

**Rimkus Consulting Group, Inc.**
**3850 North Causeway Boulevard, Suite 1325**
**Metairie, LA 70002**
**(888) 474-6587 Telephone**
**(504) 832-1060 Facsimile**

# Report of Findings

## WRIGHT, ET AL VS. SELECTIVE INS., ET AL, ACCIDENT ANALYSIS AND BIOMECHANICAL EVALUATION
### Style:  Esaw Wright & Derran Allen vs. Selective Ins. Co./R Finn Enterprises

### RCG File No:  52012168

### Prepared For:

### PHELPS DUNBAR, L.L.P.
### CANAL PLACE
### 365 CANAL STREET, STE. 2000
### NEW ORLEANS, LA 70130-6534

### Attention:

### MR. JEFFREY CLAYMAN

---

**Richard V. Baratta, Ph.D., P.E.**
**LA Engineering Number 34792**
**ACTAR #1683**
**Senior Vice President**

Digitally signed by: Richard V Baratta
DN: CN = Richard V Baratta C = US O = IdenTrust ACES Business Representative OU = RIMKUS CONSULTING GROUP  INC
Date: 2016.08.11 15:54:01 -06'00'

*August 11, 2016*

**EXHIBIT A**

# TABLE OF CONTENTS

I.    Introduction ............................................................1

II.   Conclusions .........................................................2

III.  Discussion ............................................................3

IV.   Basis of Report ....................................................9

V.    Attachments.........................................................12

    A. Photographs

    B. Figures

    C. CV

    D. List of Publications

    E. Testimony History

    F. Terms and Conditions

# Section I
# INTRODUCTION

On November 7, 2014, a two-vehicle accident occurred on the exit from Interstate Highway 10 to Claiborne Avenue in New Orleans, Louisiana. A 2006 Honda Accord, Louisiana license plate YHT865, driven by Mr. Esaw Wright, and with Mr. Derran Allen as passenger, was contacted on the left-rear by a 2011 Hino box truck, New York license plate 80622MB, driven by Mr. Brent Paino. Both occupants of the Honda have claimed that they sustained injuries in this accident.

Rimkus Consulting Group, Inc. was retained to reconstruct the dynamics of the accident and to determine the motions and mechanisms that the occupants of the Honda would have undergone as a result of this accident in relation to the injuries they are claiming. . This report was reviewed by Mark A, Sweigart, Ph.D., ACTAR, Senior Consultant.

Dr. Baratta's time in his conduct of this investigation is being billed at a rate of $350 per hour according to the terms and conditions document attached in **Appendix F**.

This report was prepared for the exclusive use of Phelps Dunbar, L.L.P. and was not intended for any other purpose. Our report was based on the information available to us at this time, as described in the **Basis of Report**. Should additional information become available, we reserve the right to determine the impact, if any, the new information may have on our opinions and conclusions and to revise our opinions and conclusions if necessary and warranted.

# Section II
# CONCLUSIONS

1. The nature of this accident was a sideswipe, in which the vehicles made primarily sliding contact, and with the Hino's bumper snagging and pulling the Honda's bumper cover.

2. The Honda would have undergone vibrational motions in the initial component of the accident, followed by minor slowing when the bumper of the Hino engaged with the bumper cover of the Honda.  A conservatively high quantification of the slowing would be in the range of 3 miles per hour (mph).

3. Occupants of the Honda would have undergone minor shaking and vibrational motions as a result of the sideswipe component of the accident, followed by minor forward motion during the time that the Honda's bumper cover became detached.

4. The loads that the occupants of the Honda would have sustained in their spinal tissues would be well within levels that they would undergo during routine activities of daily living in which injuries would not be expected.

5. Mechanical damage to intervertebral discs would not be consistent with the dynamics of this accident, as the mechanisms associated with causing acute disruptions of intervertebral discs would not have been invoked.

# Section III
# DISCUSSION

Photographs of the Honda revealed superficial swiping damage to the left side of the vehicle, along with the bumper cover being pulled off (**Photograph 1**).  The bumper reinforcement appeared to be slightly twisted downwards at the right side, with some distortion of the right bumper bracket (**Photograph 2**).  A repair estimate for the Honda listed repairs and/or replacement of bumper bracket, bumper, reinforcement, left quarter panel, and left-rear door.  The published curb weight of the Honda was 3,178 pounds.

The Hino was a straight-box truck, and photographs revealed minor scratches and paint transfer to the right extension of the front bumper (**Photographs 3 and 4**).  The damage was contained to the right side of the bumper.  There was no repair estimate for the Hino.  According to decoding of its vehicle identification number, the Hino's Gross Vehicle Weight Rating was 25,950 pounds.

A video taken of the vehicles stopped after the accident showed two individuals that appeared to be putting the bumper cover of the Honda into the rear seat area of the vehicle.  The video also showed that the local traffic was heavy.

The contact between the vehicles was limited to the right side of the right-front corner of the Hino and the left side and left-rear of the Honda.  The vehicles were traveling nearly parallel to each other, and the right extension of the front bumper of the Hino made contact with the right-rear door of the Honda, as the Honda was traveling faster than the Hino.  The minimal depth of denting of the side panels of the Honda indicated that the contact was primarily of a sliding nature, and that the Honda would have exhibited minor vibrations in the lateral plane.  Subsequently, the front edge of the left extension of the bumper cover of the Honda snagged with the rear edge of the bumper of the Hino, and with the Honda moving faster than the Hino, pulled the bumper cover off the Honda.  This would have caused a slowing of the Honda due to the tearing of the plastic surrounding the holes on the mounting tabs (**Figure 1**).  These bumper covers are

made out of polyurethane.  Assuming polyurethane with the greatest strength, each tab would fail at a tension of well less than 1,000 pounds.  This is consistent with personal experience in working on these tabs, which can be failed by manually pulling on the bumper cover.   As each tab would tear, the Honda would experience a slight deceleration of less than 0.3 g.  For the purpose of being conservative, a change in speed of 3 mph (which would cause a force in excess of 4,000 pounds) will be used.

**Medical Records for Mr. Esaw Wright**

Records for Mr. Wright indicated that he was 28 years old at the time of the accident; he stood 5 feet and 6 inches tall and weighed 130 pounds.  He was the driver of the vehicle, and presented on November 10, 2014, to Dr. Norman Ott, who noted his impression of lumbar strain with spasm, bilateral shoulder strain and bilateral upper arm trauma.   Radiographs read by Dr. Jaime Tuazon on January 16, 2015, had the impression of normal cervical and lumbar spine as well as both shoulders.

An MRI of his cervical spine was read on April 7, 2015, by Dr. John Hamide, who noted straightening of the cervical lordosis and disc bulges at C4-5 and C5-6; in the lumbar spine, Dr. Hamide noted a concentric bulge, at L4-5.  Dr. Hamide recommended interventional pain consultation for both the cervical and lumbar spine.

On May 21, 2015, Dr. Marco Rodriguez saw Mr. Wright, and indicated a diagnostic impression of a C4-C5 disk herniation with facet syndrome causing left worse than right facetogenic pain and L4-L5 herniated nucleus pulposus with lumbar facet syndrome.

On August 28, 2015, Dr. Ronald Segura performed medial branch nerve blocks on the left side, and had indicated that the patient responded with 100% relief and that he was a candidate for rhizotomy.   On September 11, 2014, Dr. Segura indicated that his spondylosis had resolved; on October 23, 2015, Dr. Segura noted that the lumbar spondylosis was symptomatic, and recommended rhizotomies in the lumbosacral spine.

**Medical Records for Mr. Derran Allen**

Mr. Allen was 30 years old at the time of the accident; he was 6 feet tall and weighed 146 pounds.  He also saw Dr. Ott on November 10, 2014.  Dr. Ott gave the diagnostic impression of posttraumatic vs. cervicogenic headaches and lumbar strain.

Dr. Hamide noted in his reading of a lumbar MRI taken on May 22, 2015, a bulge at L4-L5, and recommended interventional pain consultation.

Mr. Allen was seen by Dr. Rodriguez on June 24, 2015.  Dr. Rodriguez noted a broad-based bulge at L4-L5 and a protrusion at L5-S1.   On July 17, 2015, Dr. Segura performed medial branch nerve bocks and indicated that Mr. Allen responded with 100% pain relief and that he was a candidate for rhizotomy.

**Biomechanical Analysis**

The Honda underwent a shallow sideswipe, followed by a slowing of less than 3 mph in this accident.  In the initial sideswipe portion of the accident, the Honda would have experienced mild vibrations; studies in which passenger vehicles have been exposed to sideswipes, with other passenger vehicles and with commercial vehicles, and to a far deeper degree than the subject accident have shown net accelerations of less than 2 g. In other cases, accelerations were greater when there was snagging between the panels of the vehicle.   In these tests, the snagging occurred between sheet metal panels, whereas in the subject case, the snagging was between a bumper and a plastic bumper cover.  Importantly, the motions of the occupants in the tests where there was a person within the vehicle sustained accelerations of lesser severity than the vehicle, and those accelerations are well within levels of accelerations that individuals undergo during routine activities of daily living in which injuries are not expected.

Following the initial sideswipe, there would have been a slowing of the Honda as the bumper cover snagged on the Hino's bumper.  As this process would occur, the plastic mounting tabs would tear in the area of the screwholes; this would happen one at a time, starting from the lowest and farthest left, and progressing upwards and to the right.

The force to cause a tear in the plastic was estimated to be in the range of 500 pounds; even using a factor of 2, the deceleration would be a net of less than 1/3 g (where 1 g is the acceleration due to gravity), which is far less than the braking capability of the Honda.  Even an extremely conservative (high) assessment would yield a change in speed of less than 3 mph.  The motions of the occupants of a vehicle that slows in this manner would be towards the front with respect to the interior of the vehicle.  The motions would normally be controlled by the muscles of the low back and neck, in concert with friction between the upper legs and buttocks and the seat, and would not likely require the intervention of the seatbelt to restrain the forward motion of the torso.

Occupants of the Honda were diagnosed with spine disk bulges and herniations, along with degeneration/spondylosis.  The biomechanics literature indicates that disc bulges and herniations, in the absence of trauma to other associated structures (e.g., vertebral body fractures, facet or ligamentous damage), rarely result from single, brief, acute events.  Compressive loads create fractures in the vertebral endplates; torsional and shear loads yield fractures of the facets; and tensile loads and hyperflexion/hyperextension of the spine result in the tearing of the spinal ligaments – all at levels lower than that required to damage the disc.  Only in combined loading, during which the spine is in hyperflexion and subjected to a sudden compressive load, have traumatic disc prolapses from a single event been produced.  This mechanism for traumatic disc bulge or herniation was not present during the subject accident.

Most often, disc bulges and herniations develop as a result of repetitive loading over many years as part of the natural aging and degeneration process, and often are not associated with any symptoms or pain.  As discs degenerate, bulges and protrusions can lead to the narrowing of the spaces occupied by the spinal cord and exiting nerve roots, and cause crowding and deformation of these sensitive tissues.  Additionally, changes in the force distribution throughout the spine in response to altered disc mechanics initiates an active bone response that can accumulate and act to narrow the central canal or neural foramen.

Biomechanics research has also shown that a previously degenerated disc is not necessarily more prone to traumatic injury than a healthy disc. Degenerated discs may be stable and become more difficult to herniate than healthy discs, as the degeneration process is associated with the thinning and calcification of the disc and the desiccation of the paste-like inner material of the disc (nucleus pulposus). The subject accident presented loads to the cervical and lumbar spine of the occupants of the Honda that were less than those they likely experienced during the events of the day leading up to and after the accident (**Figures 2, 3, 4**). No progression or structural aggravation to already present degenerative spinal conditions of the spine would be likely to have occurred as a result of the subject incident.

In short, this accident was a sideswipe, followed by minor slowing of the Honda as the rear bumper cover snagged on the bumper of the Hino. The motions the occupants of the Honda would have experienced would be well within the levels they would undergo within routine activities. In addition, the mechanisms associated with causing disc injuries were not invoked in this accident.

The methods used and studies cited in this report are relevant to the biomechanics of human motion and injury mechanisms resulting from accidental events. Biomechanics is the application of principles and methods of engineering mechanics to the study and solution of problems arising in biology and medicine. The science of injury biomechanics is fundamentally different from that of medicine in that it does not offer diagnoses, treatment or prognoses, but instead addresses the relationships between events and damages to tissue by studying the physics of accidental events, the properties of tissues, and the application of loads to tissues in accidental events. This is a discipline widely accepted within the scientific community; injury biomechanics forms the basis for the safety aspects of vehicle interior design, and for the rules and regulations that govern the crashworthiness of vehicles. In this particular case, the application of biomechanics principles explains the motions of an occupant within the vehicle upon impact, the nature of the loads and mechanisms experienced by the tissue, and the potential for those loads and mechanisms to result in damage or failure

to tissue.  These methods have been tested and have yielded consistent results in the articles cited in the **Basis of Report** and others.  The methods used in these reports can be verified experimentally by using the same methodologies.

# Section IV

# BASIS OF REPORT

The following materials were reviewed and tasks were performed during the course of our work:

1.  A video taken from the vantage point of the Hino after the accident was reviewed.

2.  Four (4) photographs of the Honda were reviewed.

3.  An undated repair estimate for the Honda, prepared by A-1 Auto Repairs and Sales, was reviewed.

4.  Autostats dimensional data for the Honda were reviewed.

5.  Schematic diagrams of the bumpers of the Honda were retrieved and reviewed.

6.  Diesel Truck Index data for the Hino were reviewed.

7.  Ten (10) color photographs of the Hino were reviewed.

8.  Google Street Maps View of the site of the accident was reviewed.

9.  The transcript of Mr. Brent Paino's recorded statement was reviewed.

10. The transcript of Mr. Esaw Wright's deposition, taken on June 9, 2016, was reviewed.

11. Medical records for Mr. Esaw Wright were reviewed.

12. The transcript of Mr. Derran Allen's deposition, taken on June 9, 2016, was reviewed.

13. The plastic tabs of the bumper of an exemplar Honda were inspected and measured.

14. Medical records for Mr. Derran Allen were reviewed

15. Various legal documents were reviewed, including the following:

    a) Mr. Derran Allen's Answers to Interrogatories

    b) Mr. Esaw Wright's Answers to Interrogatories

16. Various materials were referenced, including the following:

a) Bartlett, W., Wright, W., Masory, O., et al., *Evaluating the Uncertainty in Various Measurement Tasks Common to Accident Reconstruction.* SAE 2002-01-0546.

b) Nahum. A.M., Gomez, M.A., *Injury Reconstruction: The Biomechanical Analysis of Accidental Injury.* SAE paper, 1994.

c) Whiting, W.C., Zernicke, R.F., *Biomechanics of Musculoskeletal Injury.* Human Kinetics, 1998.

d) Bailey, M.N., Wong, B.C., and Lawrence, J.M., *Data and Methods for Estimating the Severity of Minor Impacts,* SAE paper, 1995.

e) Adams, M.A. and Roughley, P.J., *What Is Intervertebral Disc Degeneration, and What Causes It?* Spine, 2006, 31(18): p. 2151-61.

f) Adams, M.A. and Hutton, W.C., *Prolapsed Intervertebral Disc. A Hyperflexion Injury, 1981 Volvo Award in Basic Science,* Spine, 1982, 7(3): p. 184-91.

g) McGill, S.M., *The Biomechanics of Low Back Injury: Implications on Current Practice in Industry and the Clinic,* J Biomech, 1997, 30(5): p. 465-75.

h) Schmitt, K.U., Niederer, P., and Walz, F., *Trauma Biomechanics: Introduction to Accidental Injury*, Springer-Verlag, 2004.

i) Nahum, A.M. and Melvin, J.W., *Accidental Injury: Biomechanics and Prevention,* Springer-Verlag, 1993.

j) Brinckmann, P., *Injury of the Annulus Fibrosus and Disc Protrusions. An In Vitro Investigation on Human Lumbar Discs,* Spine, 1986, 11(2): p. 149-53.

k) Simunic, D.I., Robertson, P.A., and Broom, N.D. *Mechanically Induced Disruption of the Healthy Bovine Intervertebral Disc,* Spine, 2004, 29(9): p. 972-8.

l) White, A.A. and Panjabi, M.M., *Clinical Biomechanics of the Spine, 2nd Edition,* J.B. Lippincott Company, Philadelphia 1990.

m) Haldeman, S., *Principles and Practice of Chiropractic, 3rd Ed.,* McGraw Hill, 2005.

n) Miller, J.A.A., Schmatz, C., Schultz A.B., *Lumbar Disc Degeneration: Correlation with Age, Sex and Spine Level and 600 Autopsy Specimens,* Spine 13:173-177, 1988.

o) Khoo, B.C., Goh, J.C., and Bose, K., *A Biomechanical Model To Determine Lumbosacral Loads During Single Stance Phase In Normal Gait.* Med Eng Phys.,17(1):27-35, 1995.

p) Cappozzo, A. and Berme, N., *Loads on the Lumbar Spine During Running,* Proceedings of the Ninth International Congress of Biomechanics, 1983.

q) Gates, D., Bridges, A., and Welch, T.D.J., et al., *Lumbar Loads in Low to Moderate Speed Rear Impacts,* SAE Paper 2010-01-0141.

r) Tanner, C.B., Wiechel, J.F., and Guenther, D.A., *Vehicle and Occupant Response in Heavy Truck to Passenger Car Sideswipe Impacts,* SAE 2001-01-0900, 2001

s) Allen, M.E., Weir-Jones, I.P., Motiuk, D.R., Flewin, K.R., Goring, R.D., Kobetitch, R., and Broadhurst, A., *Acceleration Perturbations of Daily Living: A Comparison to Whiplash,* Spine, 19:1285-1990, 1994.

t) Vijayakumar, et al., *Head Kinematics and Upper Neck Loading During Simulated Low-Speed Rear-End Collisions: A Comparison with Vigorous Activities of Daily Living*, SAE 2006-01-0247, 2006.

u) Welch, T.D.J., Bridges, A.W., and Gates, D.H., et al., *An Evaluation of the BioRID II and Hybrid III During Low and Moderate Speed Rear Impact,* SAE 2010-01-1031.

v) Menz, H.B., Lord, S.R., and Fitzpatrick, R.C., *Acceleration Patterns of the Head and Pelvis when Walking on Level and Irregular Surfaces,* Gait and Posture, 18:35-46, 2003.

w) Smidt, G.L., Arora, J.S., and Johnston, R.C., *Accelerographic Analysis of Several Types of Walking,* American Journal of Physical Medicine, 50:285-300, 1971.

x) Tanner, C.B., Wiechel, J.F., and Guenther, D.A., *Vehicle and Occupant Response in Heavy Truck to Passenger Car Sideswipe Impacts,* SAE 2001-01-0900, 2001.

y) Fittanto, D., Bare, C., Smith, J., and Mkandwire, C., *Passenger Vehicle Response to Low-Speed Impacts Involving a Tractor-Semitrailer*, SAE 2011-01-0291.

z) Weiss, M.S. and Lustick, L.S., *Guidelines for Safe Human Experimental Exposure to Impact Acceleration,* Report NBDL-86R006, Naval Biodynamics Library.

## Section V
## ATTACHMENTS

A. Photographs

B. Figures

C. CV

**Section V**

**ATTACHMENT A**

# Photographs

Photographs taken during our inspection, which were not included in this report, were retained in our files and are available to you upon request.

**Photograph 1**
Left view of the left-rear of the Honda (photographed by others).



**Photograph 2**
Rear view of the Honda (photographed by others).



**Photograph 3**
Right-front of the Hino (photographed by others).



**Photograph 4**
Close view of the right extension of the front bumper of the Hino (photographed by others).



**Section V**

**ATTACHMENT B**

# Figures

**Figure 1**

Rear bumper schematic for the Honda (alldata).



**Figure 2**
Compressive loads in the cervical spine experienced in a frontal test and in sideswipes of greater severity than the subject accident, in comparison of cervical loads in activities of daily living for a male of Mr. Wright's height and weight.



**Figure 3**
Compressive loads in the lumbar spine experienced in a frontal test and in sideswipes of greater severity than the subject accident, in comparison of cervical loads in activities of daily living for a male of Mr. Wright's height and weight.



**Figure 4**
Compressive loads in the lumbar spine experienced in a frontal test and in sideswipes of greater severity than the subject accident, in comparison of cervical loads in activities of daily living for a male of Mr. Allen's height and weight.



**Section V**

**ATTACHMENT C**

# CV





## RICHARD V. BARATTA, Ph.D., P.E.
## SENIOR VICE PRESIDENT

Dr. Baratta is a 1989 graduate in Biomedical Engineering from Tulane University in New Orleans. Dr. Baratta's primary areas of consulting expertise include injury causation biomechanics, accident reconstruction, medical device failures and intellectual property. Dr. Baratta performs biomechanical analysis on cases involving low-speed accidents, driver determination, falling objects, slip and falls, amusement rides, and other accidental events. He has reconstructed accidents involving low-speed accidents, high-speed fatality collisions, pedestrian accidents, vehicle rollovers and other types of accidents. Dr. Baratta also provides expertise in relation to modified, high performance and racing automobiles, and high performance vehicle occupant protection systems and injury analysis. Dr. Baratta is fluent in English and Spanish, and has testified in both depositions and trials in the United States and Mexico.

Dr. Baratta's prior experience has included multiple aspects of orthopedic, facial and spinal biomechanics and rehabilitative engineering and research. He has an extensive publication record addressing basic, applied, and clinical orthopedic topics, and has performed collaborative research with other intramural departments and outside academic and industrial institutions. He has experience in the development, clinical implementation and writing of FDA submissions for a paraplegic ambulation device. Dr. Baratta continues to be involved with teaching biomechanics to orthopedic surgeons seeking recertification.

## EDUCATION AND PROFESSIONAL ASSOCIATIONS

Ph.D. - Biomedical Engineering – Tulane University, 1989
M.S. - Biomedical Engineering - Tulane University, 1986
B.S.E. - Biomedical Engineering and Mathematics, Magna Cum Laude - Tulane University, 1984
Certified Accident Reconstructionist by the Accreditation Commission for Traffic Accident Reconstructionists, ACTAR #1683
Bosch Certified Crash Data Retrieval Technician and Analyst
Registered Professional Engineer, Texas license #100978, Florida #70049, Louisiana #34792, Illinois #062.061946, Alabama #30609-E, New York #087619, Indiana #10911206, Georgia #037772, Oklahoma #26386, Colorado #47906 and Mississippi #20899

Specialized Courses
    Traffic Accident Investigation – Northwestern University Center for Public Safety, 2005
    Traffic Crash Reconstruction – Institute for Police Technology and Management, 2005
    Vehicle and Occupant Kinematics in Rollovers – Society of Automotive Engineers, 2005
    Injuries, Biomechanics and Federal Regulation – Society of Automotive Engineers, 2005
    Vehicle Frontal Crash Occupant Safety and CAE - Society of Automotive Engineers, 2007
    Crash Data Retrieval Technician Course – Bosch, 2008
    Pedestrian and Bicycle Accident Investigation - Institute for Police Technology and Management, 2009
    OSHA Fatal Accidents and Prevention, Red Vector Online University, 2011
    Motorcycle Crash Investigation - Institute for Police Technology and Management, 2011
    Crash Data Retrieval Technician Course – Bosch, 2012
    Electronic Data Recorder Course, 2012
    Advanced Crash Reconstruction Utilizing Human Factors - Northwestern University Center for Public Safety, 2013
    Crash Data Retrieval Data Analyst Course, Collision Safety Institute, 2014

Member:    Society of Automotive Engineers
            Association for the Advancement of Automotive Medicine

Honors:    Tau Beta Pi, Alpha Eta Mu Beta, Volvo Award on Low Back Pain Research

**RICHARD V. BARATTA, PhD**

## EMPLOYMENT HISTORY

| | |
|---|---|
| 2005 - Present | Rimkus Consulting Group, Inc. |
| 1988 - 2004 | Louisiana State University School of Medicine |
| 1990 - 1997 | Tulane University School of Engineering (Gratis Appointment) |

## DETAILED PROFESSIONAL EXPERIENCE:

### RIMKUS CONSULTING GROUP, INC.                                    2005 - PRESENT

Senior Vice President

Provides consulting services to insurance carriers, law firms, and corporate clients. Evaluates and analyzes biomechanical systems, including voluntary and involuntary human motions. Provides human-injury impact analysis in vehicular accidents, amusement park ride accidents, and cases involving falls or falling objects. Performs occupant motion studies to determine injury potential/causation, seatbelt use, the effects of airbag interaction, and determination of occupant positions. Uses both computer and physical models to reconstruct those accidents and to measure the load and injury levels. Evaluates medical device and hospital equipment failures and malfunctions. Provides technical oversight to biomedical engineering and biomechanics division.

### LOUISIANA STATE UNIVERSITY SCHOOL OF MEDICINE                 1988 - 2004

Instructor, Assistant, Associate and Full Professor, Orthopedic Surgery
Director of Rehabilitative Engineering

Primary areas of research have included multiple aspects of orthopedic research and rehabilitative engineering. Integrated all aspects of research processes to address basic, applied, and clinical orthopedic topics. Performed collaborative research with other intramural departments and outside academic and industrial institutions. Developed, implemented in the clinical setting and wrote FDA IDE submissions for paraplegic ambulation assistive device. Lectured to medical students, orthopedic surgery residents, and physical therapy students. Trained orthotists, physical therapists and physiatrists on the application and evaluation of paraplegic ambulation programs. Incorporated orthopedic surgeons into the research process from identification of study topics through to publication. Trained residents and students in research methods including experimental design, data collection, analysis, and interpretation. Participated in International Committee writing standards for transcutaneous electrical stimulation devices. Integrated 11 diverse research projects into a center grant, then served as Co-director (de-facto operations manager). Participated in departmental and university-wide committees. Designed, planned and implemented a research rotation for Orthopedic Residents. Developed and executed programs for Biomaterials testing under Good Laboratory Practices Certification requirements.

### TULANE UNIVERSITY SCHOOL OF ENGINEERING                        1990 - 1997

Adjunct Assistant Professor of Biomedical Engineering

Supervised and mentored engineering student through research projects, as part of ongoing and collaborative research. Student projects were at the undergraduate and graduate levels.

## PUBLICATIONS

Author or co-author of 100 scientific journal articles, and over 150 additional publications in various book chapters, proceedings, and transactions, as well as over 140 scientific paper or poster presentations at local, national and international meetings.

**Section V**

**ATTACHMENT D**

# List of Publications

**Richard V. Baratta, Ph.D.**
**List of Journal (Peer-Reviewed) Publications**

Jain SA, Simmons OP, Hanemann MS, Baratta RV, Guerra AB, Metzinger SE. "Comparison of tensile strength of resorbable plating systems used in monocortical mandible angle osteotomy repair," *Archives of Facial Plastic Surgery,* 390-5 2006.

Tender, G., Kutz, S., Baratta, R.V., Voorhies, R., "Unilateral Removal of Pars Interarticularis: a Biomechanical Study" *Journal of Neurosurgery – Spine* 2:298-302, 2005.

Tender, G., Baratta, R.V., Voorhies, R., "Unilateral Removal of Pars Interarticularis: a Clinical Study" In Press, *Journal of Neurosurgery - Spine,* 2:279-288, 2005.

Lalonde, J., Rabalais, R.D., Mansour, A., Burger, E., Lu, Y., Baratta, R.V., "Fixation of Transverse Olecranon Fractures with New Tension Band Techniques," *Orthopedics*, 28:1191-1194, 2005.

Burger, E., Baratta, R.V.,  King, A.G.S., Easton, R., Lu, Y., Solomonow, M., Riemer, B.L., "Failure of Proximal Constructs in Scoliosis: the Role of Metal Memory, *Spine*, 30:375-379, 2005.

Hanemann, M., Simmons, O., Metzinger, S., Baratta, R.V., "Strength of Resorbable Plating of Malar Complex Fractures," *Annals of Plastic Surgery,* 54:402-408, 2005.

Miller, L., Guerra, A., Bidros, R., Trahan, C.,  Baratta, R.V., Metzinger, S., "A Comparison of Load Bearing Strengths Among Four Commercially Available Forms of Hydroxyapatite Cement," *Archives of Plastic and Reconstructive Surgery*, 55:87-*92, 2005.

Lu, D., Solomonow, M., Zhou, B., Baratta, R.V., Li, L., "Frequency-dependent changes in neuromuscular responses to cyclic lumbar flexion," *J Biomech.,* 37:845-55, 2004.

LaBry, R., Sbriccoli, P., Solomonow, M., Zhou, B., Baratta, R.V., Lu, Y and Zhu, M. "Longer Static Flexion Duration Elicits a Neuromuscular Disorder in the Lumbar Spine." *Journal of Applied Physiology*, 96:2005-2015, 2004.

Sbriccoli, P., Solomonow, M., Zhou, B., Baratta, R., Lu, Y., Zhu, M. and Burger, E.  Static Load Magnitude is a Risk Factor in the Development of Cumulative Low Back Disorder.  *Muscle & Nerve*, 29:300-308, 2004.

Solomonow M, Baratta RV, Zhou BH, Burger E, Zieske A, Gedalia A., "Muscular dysfunction elicited by creep of lumbar viscoelastic tissue," *J Electromyogr Kinesiol.*13:381-96, 2003.

Solomonow M, Hatipkarasulu S, Zhou BH, Baratta RV, Aghazadeh F., "Biomechanics and electromyography of a common idiopathic low back disorder," *Spine*, 28: 1235-48, 2003.

Solomonow M, Zhou BH, Baratta RV, Burger E., "Biomechanics and electromyography of a cumulative lumbar disorder: response to static flexion," *Clinical Biomechanics*, 18:890-898, 2003.

Robert, K., Chandler, R., Baratta, RV., Thomas, K., "The Effect of Divergent Screw Placement on the Initial Strength of Plate-to-Bone Fixation," *Journal of Trauma, Infection and Critical Care*, 55:1139-1144, 2003.

Claude, L.N., Solomonow, M., Zhou, B-H., Baratta, R.V., Zhu, M.P., "Neuromuscular dysfunction elicited by cyclic lumbar flexion," *Muscle & Nerve*, 27:348-58, 2003.

Solomonow, M.,. Baratta, R.V., Banks, A., Freudenberger, C., Zhou, B-H., "Flexion-relaxation Response to Static Lumbar Flexion in Males and Females," *Clinical Biomechanics.* 18:273-9, 2003.

Chu, D., LeBlanc, R., D'Ambrosia, P., D'Ambrosia, R., Baratta, R.V., Solomonow, M., "Neuromuscular Disorder in Response to Anterior Cruciate Ligament Creep" *Clinical Biomechanics*, 18:222-230, 2003.

Orizio, C., Gobbo, M., Veicsteinas, a., Baratta, R.V., Zhou, B-H., Solomonow, M., "Transients of the Force and Surface Mechanomyogram During Cat Gastrocnemius Tetanic Stimulation," *European Journal of Applied Physiology,* 88:601-606, 2003.

Solomonow, M., Zhou, B-H., Baratta, R.V., Zhu, M-P., Lu, Y., "Neuromuscular Disorders Associated with Static Lumbar Flexion: A Feline Model," *Journal of Electromyography & Kinesiology*, 12:81-91, 2002.

Edwards, T.B., Bostick, D., Greene, C.C., Baratta, R.V., Drez, D., "Interobserver and Intraobserver Reliability of Vertebral Level Estimates for Assessing Shoulder Internal Rotation" *Journal of Shoulder and Elbow Surgery*, 11:40-42, 2002.

Boulahia, A., Edwards, T.B., Walch, G., Baratta, R.V., "Early Results of a Reverse Design Prosthesis in the Treatment of Arthritis of the Shoulder in Elderly Patients with a Large Rotator Cuff Tear" *Orthopedics*, 25:129-133, 2002.

Solomonow, M., Eversull, E., Zhou, B-H.,   Baratta, R.V., Zhu, M-P., " Neuromuscular Neutral Zones Associated with Viscoelastic Hysteresis During Cyclic Lumbar Flexion," *Spine,* 26:314-24, 2001.

Edwards, T.B., Greene, C.C., Baratta, R.V., Zieske, A., Willis, R. B., "The Effect of Placing a Tensioned Graft Across Open Growth Plates" *Journal of Bone and Joint Surgery (American Edition)*, 83:725-34, 2001.

Eversull, E., Solomonow, M., Zhou, B-H., Baratta, R.V., Zhu, M., "Neuromuscular Neutral Zones Sensitivity to Lumbar Displacement Rate," *Clinical Biomechanics*, 16:102-113, 2001.

Jackson, M., Solomonow, M., Zhou, B-H., Baratta, R.V., Harris, M., "Multifidus EMG and Tension-Relaxation Recovery after Prolonged Static Flexion" *Spine*, 26:715-723, 2001.

Stubbs, M., Zhang, H., Vrahas, M.S., Baratta, R.V., Zieske, A., "The Effect of Intra-articular Stainless Steel Implants on the Health of the Rabbit Knee Joint: an Experimental Study" *Journal of Orthopaedic Trauma*, 14:567-70, 2000.

Williams, M., Solomonow, M., Zhou, B., Baratta, R.V. and Harris, M.  "Spastic Activity in the Multifidus Elicited by Prolonged Lumbar Loading." *Spine*, 25:2916-2924, 2000.

Zhou, B-H., Baratta, R.V., Solomonow, M., Zhu, M-P., Lu, Y., "Closed Loop Control of Muscle Length Through Motor Unit Recruitment in Load-Moving Conditions," *Journal of Biomechanics,* 33:827-835, 2000.

Solomonow, M., Baratta, R., D'Ambrosia, R., "Standing and Walking After Spinal Cord Injury," *Topics in Spinal Cord Injury,* 5:29-53, 2000.

Orizio, C., Baratta, R.V., Zhou, B., Solomonow, M. and Veicsteinas, A.  "Force and Surface Mechanomyogram Frequency Response in Cat Gastrocnemius." *Journal of Biomechanics*., 33:427-433, 2000.

Frank, K., Baratta, R.V., Solomonow, M., Shilstone, M., Riché, K., "The Effect of Strength Shoes on Muscle Activity During Quiet Standing" *Journal of Applied Biomechanics,* 16:204-209, 2000.

Solomonow, M., Zhou, B-H., Baratta, R., Lu, Y., Zhu, M., Harris, M., "Biexponential Recovery Model of Lumbar Viscoelastic Creep and Reflexive Muscular Activity After Prolonged Cyclic Loading," *Clinical Biomechanics,* 15:167-175, 2000.

Baratta, R.V., Solomonow, M., Nguyen, G., D'Ambrosia, R., "Characterization of Load-Length-Velocity Relationships of Nine Different Skeletal Muscles," *Journal of Biomechanics*, 33:381-385, 2000.

Gedalia, U., Solomonow, M., Zhou, B., Baratta, R.V., Lu, Y. and Harris, M. "Biomechanics of Increased Exposure to Lumbar Injury Due to Cyclic Loading: II. Recovery of Reflexive Muscular Stability with Rest."  *Spine*, 24:2461-2467, 1999.

Solomonow, M., Zhou, B-H., Harris, M., Lu, Y., Baratta, R.V., "**Volvo Award for Low Back Pain Research Paper:**  Biomechanics of Increased Exposure to Lumbar Injury due to Cyclic Loading I: Loss of Reflexive Muscular Stabilization," *Spine*, 24:2426-2434, 1999.

Zhang, H., Vrahas, M., Baratta, R.B., Rosler, D.M., "Damage to Rabbit Femoral Articular Cartilage Following Direct Impact: an *In-vitro* Study," *Clinical Biomechanics*, 14:543-550, 1999.

Orizio, C., Baratta, R.V., Zhou, B., Solomonow, M. and Veicsteinas, A.  "Force and Surface Mechanomyogram Relationships in Cat Gastrocnemius," *Journal of Electromyography & Kinesiology*, 9:131-140, 1999.

Solomonow, M., Zhou, B-H., Harris, M., Lu, Y., Baratta, R.V., "The Ligamento-Muscular Stabilizing System of the Spine," *Spine*, 23:2552-2561, 1998.

Baratta, R.V., Zhou, B-H., Solomonow, M., D'Ambrosia, R., " Force Feedback Control of Motor Unit Recruitment in Isometric Muscle," *Journal of Biomechanics*, 31:469-478, 1998.

Baratta, R.V., Solomonow, M., Zhou, B-H., Zhu, M., "Methods to Reduce the Variability of EMG Power Spectrum Estimates," *Journal of Electromyography & Kinesiology*, 8:279-286, 1998.

Baratta, R.V., Solomonow, M., Zhou, B-H., "Frequency Domain-Based Models of Skeletal Muscle," *Journal of Electromyography & Kinesiology*, 8:79-82, 1998.

Zhou, B.-H., Baratta, R.V., Solomonow, M., Matsushita, N., D'Ambrosia, R. "Open Loop Tracking Performance of a Limb Joint Controlled by Random, Periodic and Abrupt Electrical Stimulation Inputs to the Antagonist Muscle Pair," *IEEE Transactions on Biomedical Engineering*, 45:511-519, 1998.

Solomonow, M., Reisin, E., Aguilar, E., Baratta, R., Best, R., D'Ambrosia, R. "Reciprocating Gait Orthosis Powered with Electrical Muscle Stimulation (RGO II). Part II: Medical Evaluation of 70 Paraplegic Patients," *Orthopedics* 20:411-426, 1997.

Goodwin,A., Zhou, B.-H., Baratta, R.V., Solomonow, M., Keegan, A. "The Influence of Antagonist Muscle Control Strategy on the Isotonic Frequency Response of the Cat's Ankle Joint." *IEEE Transactions on Biomedical Engineering*, 44:634-639, 1997.

Zhou, B.-H., Katz, S., Baratta, R., Solomonow, M., D'Ambrosia, R. "Evaluation of Antagonist Coactivation Strategies Elicited from Electrically Stimulated Muscles Under Load-Moving Conditions," *IEEE Transactions on Biomedical Engineering*, 44:620-633, 1997

Thakur, V., Reisin, E., Solomonow, M., Baratta, R., Aguilar, E., Best, R., D'Ambrosia, R., Solanky, T., "Accuracy of Formula-Derived Creatinine Clearance in Paraplegic Subjects," *Clinical Nephrology*, 47:237-242, 1997.

Phillips, D. J., Petrie, S.G., Zhou, B.-H., Guanche, C. A., Baratta, R. V. "Myoelectric and Mechanical Changes Elicited by Ischemic Preconditioning in the Feline Hindlimb." *Journal of Electromyography & Kinesiology,* 7:187-192, 1997.

Solomonow, M., Aguilar, E., Reisin, E., Baratta, R., Best, R., Coetzee, T., D'Ambrosia, R. "Reciprocating Gait Orthosis Powered with Electrical Muscle Stimulation (RGO II) Part I: Performance Evaluation of 70 Paraplegic Patients," *Orthopedics* 20:315-324, 1997.

Baratta, R.V., Solomonow, M., Best, R., D'Ambrosia, R., "Force, Velocity and Energy Dynamics of Load-Moving Muscle," *Medical Engineering and Physics*, 19:37-49, 1997.

Bernardi, M., Solomonow, M., Baratta, R., "Motor Unit Recruitment Strategy of Antagonist Muscle Pair During Linearly Increasing Contractions," *Electromyography & Clinical Neurophysiology*, 37:3-12, 1997.

Hirokawa, S., Solomonow, M., Baratta, R., D'Ambrosia, R., "Energy Expenditure and Fatiguability of Paraplegic Ambulation using Reciprocating Gait Orthoses and Electrical Stimulation," *Disability and Rehabilitation*, 18:115-122, 1996.

Lewis, J, Donatto, K, Solomonow, M, Zhou, B, Lu, Y, Baratta, R, Zhu, M. "Ligamento-Muscular Protective Reflex in the Feline Ankle." *Orthopaedics International*, 4:359-365, 1996.

Solomonow, M, Guanche, C, Wink, C, Knatt, T, Baratta R.V., Lu, Y., "Mechanoreceptors and Reflex Arc in the Feline Shoulder." *Journal of Shoulder & Elbow Surgery*, 5:139-146, 1996.

Bernardi, M., Solomonow, M., Nguyen, G., Smith, A., Baratta, R.V., "Motor Unit Recruitment Strategy Changes with Skill Acquisition." *European Journal of Applied Physiology*, 74:52-59, 1996.

Baratta, R.V., Solomonow, M., Nguyen, G., "Length-Load and Velocity in the Load-Moving Tibialis Anterior Muscle of Cat," *Journal of Applied Physiology*, 80:2247-2249, 1996.

Zhou, B-H., Baratta, R., Solomonow, M., Olivier, L.J., Nguyen G., D'Ambrosia, "Evaluation of Isometric Antagonist Coactivation Strategies of Electrically Stimulated Muscle," *IEEE Transactions on Biomedical Engineering*, 43:150-160, 1996.

Acierno S., D'Ambrosia C., Solomonow M., Baratta RV, D'Ambrosia R., "Electromyography and Biomechanics of a Dynamic Knee Brace for Anterior Cruciate Ligament Deficiency." *Orthopedics*, 18:1101-1107, 1995.

Baratta, R., Solomonow, M., Best, R., Zembo, M., D'Ambrosia, R., "Force-Velocity Relations of Nine Skeletal Muscles, *Medical and Biological Engineering and Computing*, 33:357-564, 1995.

Bernardi, M., Solomonow, M., Sanchez, J., Baratta, R., Nguyen G., "Motor Unit Recruitment Strategy of Knee Antagonist Muscles in Step-Wise Increasing Contractions*," European Journal of Applied Physiology*, 70:493-501, 1995.

Guanche, C., Knatt, T., Solomonow, M., Lu, Y., Baratta, R., "The Synergistic Action of the Capsule and Shoulder Muscles," *American Journal of Sports Medicine*, 23:301-306, 1995.

Knatt, T., Guanche, C., Solomonow, M., Lu, Y., Baratta, R., Zhou, B-H., "The Glenohumeral-Biceps Reflex," *Clinical Orthopaedics and Related Research*, 314:247-252, 1995.

Zhou, B-H., Baratta, R., Solomonow, M., D'Ambrosia, R., "The Dynamic Response of the Cat Ankle Joint During Load Moving Contractions," *IEEE Transactions on Biomedical Engineering*, 42:386-393, 1995.

Baratta, R. V., Solomonow, M., Best, R., Zembo, M., D'Ambrosia, R., "Architecture Based Force-Velocity Models of Load Moving Skeletal Muscles", *Clinical Biomechanics*, 10:149-155, 1995.

Zhou, B-H., Solomonow, M., Baratta, R., D'Ambrosia, R., "The Dynamic Performance Model of an Isometric Muscle-Joint Unit," *Medical Engineering and Physics*, 17:145-150, 1995.

Roeleveld, K., Baratta, R., Solomonow, M., Huijing, P., "Role of the Tendon in the Dynamic Performance of Three Load-Moving Muscles," *Annals of Biomedical Engineering*, 22:682-691, 1994.

Roeleveld, K., Baratta, R., Solomonow, M., "Dynamic Performance of Three Different Load Moving Muscles," *Medical and Biological Engineering and Computing*, 32:446-452, 1994.

Solomonow, M., Baratta, R., Bernardi, M., Zhou, B-H., Lu, Y., Zhu, M-P., Acierno, S., "Surface and Wire EMG Cross-Talk in Neighboring Muscles," *Journal of Electromyography and Kinesiology*, 4:131-142, 1994.

Vance, T., Solomonow, M., Baratta, R. V., Best R., "Comparison of Isometric and Isotonic Length-Tension Models in Two Skeletal Muscles," *IEEE Transactions in Biomedical Engineering*, 41:771-781, 1994.

Sanchez, J., Solomonow, M., Baratta, R. V., D'Ambrosia, R., "Control Strategies of the Elbow Antagonist Muscle Pair During Two Types of Increasing Isometric Contraction," *Journal of Electromyography and Kinesiology*. 3:33-40, 1993.

Baratta, R. V., Solomonow, M., Best, R., D'Ambrosia, R., "The Isotonic Length-Tension Models of Nine Different Skeletal Muscles,*" Medical and Biological Engineering and Computing*, 31:449-458, 1993.

Roeleveld, K., Baratta, R. V., Solomonow, M., van Soest, A. G., Huijing, P. A., "Role of Tendon Properties on the Dynamic Performance of Different Isometric Muscles*," Journal of Applied Physiology*, 74:1348-1355, 1993.

Orizio, C., Solomonow, M., Baratta, R. V., Veicsteinas, A., "Influence of Motor Units Recruitment and Firing Rate on the Sound Myogram and EMG Characteristics in cat Gastrocnemius," *Journal of Electromyography and Kinesiology*, 2:232-241, 1993.

Garza, J., Baratta, R., Odinet, K., Metzinger, S., Bailey, D., Best, R., Whitworth, R., Trail, M., "Impact Tolerances of the Rigidly Fixated Maxillofacial Skeleton," *Annals of Plastic Surgery* , 30:212-216, 1993.

Hirokawa, S., Solomonow, M., Lu, Y., Baratta, R.V., Shoji, H. and D'Ambrosia, R., "Anterior-Posterior Displacement of the Tibia Elicited by Quadriceps Contraction," *American Journal of Sports  Medicine*  20:299-306, 1992.

Gareis, H., Solomonow, M., Baratta, R., Best, R., D'Ambrosia, R., "The Length-Force Relations of Nine Different Skeletal Muscles," *Journal of Biomechanics*, 25:903-916, 1992

Baratta, R. V., Solomonow, M.,"The Dynamic Performance Model of Skeletal Muscle," *CRC Critical Reviews in Biomedical Engineering*, 19:419-454, 1992

Solomonow, M., Baratta, R., Harris, M., D'Ambrosia, R., "Current Status of Walking Orthoses for Thoracic Paraplegics," *Mediguide to Orthopaedics*, 10:1-8, 1991.

Aguilar, E.A., Baratta, R.V., D'Ambrosia, R., "Integrating Computers Into Orthopaedic Research: A Review Article," *Orthopaedics*, 14:881-885, 1991.

Baratta, R.V., Solomonow, M., "The Dynamic Performance of a Load Moving Skeletal Muscle," *Journal of Applied Physiology*., 71:749-757, 1991.

Baratta, R.V. and Solomonow, M., "The Effect of Tendons Viscoelastic Stiffness on the Dynamic Performance of Skeletal Muscle," *Journal of Biomechanics,* 24:109-116, 1991.

Solomonow, M., Baratta, R.V., Lin, C., Shoji, H. and D'Ambrosia, R., "EMG-Force Model of a Single Skeletal Muscle Acting Across the Joint: Dependence on Joint Angle,"  *Journal of Electromyography and Kinesiology* 1:58-67, 1991.

Hirokawa, S., Grimm, M., Le, T., Solomonow, M., Baratta, R.V., Shoji, H. and D'Ambrosia, R., "Energy Consumption of Paraplegics Ambulating with Muscle Stimulation Powered Reciprocating Gait Orthosis," *Archives of Physical Medicine and Rehabilitation* 71:687-699, 1990.

Baratta, R.V., and Solomonow, M., "Dynamic Response Model of Nine Different Skeletal Muscles,"  *IEEE Transactions on Biomedical Engineering*, 37:243-251, 1990.

Solomonow, M., Baten, C., Smit, J., Baratta, R.V., Hermens, H., D'Ambrosia, R. and Shoji, H., "EMG Power Spectra Frequencies Associated with Motor Unit Recruitment Strategies," *Journal of Applied Physiology*, 68:1177-1185, 1990.

Hagood, S., Solomonow, M., Baratta, R.V., Zhou, B.H. and D'Ambrosia, R., "The Effect of Joint Velocity on the Contribution of the Antagonist Musculature to Knee Stiffness and Laxity," *American Journal of Sports Medicine*, 18:182-187, 1990.

Solomonow, M., Baratta, R.V., Shoji, H., and D'Ambrosia, R., "The EMG-Force Relationships of Skeletal Muscle: Dependence on Contraction Rate and Motor Units Control Strategy,"      *Electromyography & Clinical Neurophysiology*, 30:141-152, 1990.

Solomonow, M., Baratta,R.V., Hirokawa, S., Rightor, N., Walker,W., Beaudette, P., Shoji, H. and D'Ambrosia, R., "The RGO Generation II:  Muscle Stimulation Powered Orthosis as a Practical Walking System for Thoracic Paraplegics," *Orthopedics*, 12:1309-1315, 1989.

Baratta, R.V., Ichie, M., Hwang, S. and Solomonow, M., "Orderly Stimulation of Skeletal Muscle Motor Units with Tripolar Nerve Cuff Electrodes," *IEEE Transactions on Biomedical Engineering,* 36:836-843, 1989.

Baratta, R.V., Zhou, B., and Solomonow, M., "The Frequency Response Model of Skeletal Muscle: Effect of Perturbation Level and Control Strategies," *Medical & Biological Engineering & Computing*, 27:337-345, 1989.

Baratta,R.V., Ichie, M., Hwang, S., and Solomonow, M., "A Method for Studying Muscle Properties Under Orderly Stimulation of Motor Units with Tripolar Nerve Cuff Electrode," *Journal of Biomedical Engineering*, 11:141-147, 1989.

Solomonow, M., Baratta, R.V., and D'Ambrosia, R., "The Role of the Hamstrings in the Rehabilitation of the ACL Deficient Knee," *Sports Medicine*, 7:42-48, 1989.

Solomonow, M., Baratta, R.V., Zhou, B., and D'Ambrosia, R., "EMG Coactivation Patterns of the Elbow Antagonist Muscles During Slow Isokinetic Movement," *Experimental Neurology*, 100:470-477, 1988.

Baratta, R.V., Solomonow, M., Zhou, B., Letson, D., Chuinard, R., and D'Ambrosia, R., "Muscular Coactivation: The Role of the Antagonist Musculature in Maintaining Joint Stability," *American Journal of Sports Medicine*, 16:113-122, 1988.

Solomonow, M., Baratta, R.V., Zhou, B., Shoji, H., and D'Ambrosia, R., "The EMG-Force Model of Electrically Stimulated Muscle: Dependence on Control Strategy and Predominant Fiber Type," *IEEE Transactions in Biomedical Engineering*, 34:592-703, 1987.

Solomonow, M., Baratta, R.V., Zhou, B., Shoji, H., Bose, W., Beck, C., and D'Ambrosia, R., "The Synergistic Action of the ACL and Knee Muscles in Maintaining Joint Stability," *American Journal of Sports Medicine,* 15:207-218, 1987.

Zhou, B., Baratta, R.V., and Solomonow, M., "Manipulation of Muscle Force with Various Firing Rate and Recruitment Control Strategies," *IEEE Transactions on Biomedical Engineering*, 34:6-18, 1987.

Solomonow, M., Baratta, R.V., Zhou, B., and D'Ambrosia, R., "An Historical Update and New Developments on the EMG-Force Relationships," *Orthopedics*, 9:1541-1543, 1986.

Solomonow, M., Guzzi, A., Baratta, R.V., Shoji, H., and D'Ambrosia, R., "EMG-Force Model of the Elbow's Antagonistic Muscle Pair; Gravity, Joint Geometry and Recruitment," *American Journal of Physical Medicine*, 65:223-242, 1986.

Solomonow, M., Baratta, R.V., Shoji, H., and D'Ambrosia, R., "Myoelectric Profile of Electrically Stimulated Muscle; An Inherent Feedback Parameter for a Closed Loop Control Scheme," *IEEE Transactions on Biomedical Engineering*, 33:735-745, 1986.

Solomonow, M., Baratta, R. V., Miwa, T., Shoji, H. and D'Ambrosia, R., "A Technique for Recording EMG from an Electrically Stimulated Muscle," *Orthopedics*, 8:492-495, 1985

**Section V**

**ATTACHMENT E**

# Testimony History

# RIMKUS CONSULTING GROUP, INC.
## TESTIMONY REPORT
COMPANY CONFIDENTIAL

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney / 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney / 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| **RCG CONSULTANT:** | | | | **BARATTA, RICHARD V.** | | | | | |
| 52011716 | 08/10/2016 | Trial | D | FRISCHHERTZ, POULLIARD, FRISCHHERTZ & IMPASTATO, L.L.C. DOMINICK F. IMPASTATO | KINNEY ELLINGHAUSEN RICHARD & DESHAZO AARON MAPLES | 2013-5011 CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS | BRANDI RESENDEZ VS. AUDUBON NATURE INSTITUTE ET AL. | LA | |
| 02212295 | 07/27/2016 | Trial | D | BEN ABBOTT & ASSOCIATES WILLIAM SANDERS | HOAGLAND, FARISH & PALMAROZZI ANDREW CROWNOVER | DC-14-10657 162ND JUDICIAL DISTRICT, DALLAS COUNTY. | WINTOM CHAN AND MARIA C. CHAN VS. DENIECE C. MOSS | TX | |
| 11008597 | 07/19/2016 | Depo | D | SCHECHTER, MCELWEE, SHAFFER & HARRISM LLP ADAM ROSENFELD | SUSAN L. FLORENCE & ASSOCIATES NOE MORENO | 2015-22008 DISTRIC COURT 55TH JUDICIAL DISTRICT, HARRIS COUNTY | CHUNE WEBB VS RUSSELL B. REICHLE AND LINDA K. REICHLE | TX | |
| 11008894 | 07/15/2016 | Depo | D | THE AMARO LAW FIRM R. JAMES AMARO | FANAFF & BALDWIN TED DRAVIS | 2015-16574 DISTRICT COURT OF HARRIS COUNTY, 113TH JUDICIAL DISTRICT | MARRY JARRELL VS. ARNULFO CABELLO HERNANDEZ | TX | |
| 02212592 | 07/06/2016 | Depo | D | BEN ABBOTT & ASSOCIATES JARED MULLOVINEY | HOAGLAND, FARISH & PALMAROZZI SHANNON CALLAWAY | DC-14-11156 DISTRICT COURT OF DALLAS COUNTY, 101ST JUDICIAL DISTRICT | NIAMAT CHANDANY VS. MAX T. BARTON | TX | |
| 11007773 | 06/23/2016 | Depo | D | LAW OFFICE OF WILLIAM T. POWELL WILLIAM T. POWELL | FUENTES LAW FIRM ROBERT FUENTES | 2014-21288 DISTRICT COURT OF HARRIS COUNTY, 334TH JUDICIAL DISTRICT | GUILLORY SMITH VS. TERRIER TRANSPORTATION INC AND BRADLEY JOSEPH GREENE | TX | |
| 01205485 | 06/10/2016 | Depo | P | MURCHISON & CUMMING LLP BRADLEY WIBICKI | CISNEROS & MARIAS JANET PANCOAST | A-12-674257-C DISTRICT COURT, CLARK COUNTY | PACIFIC INDEMNITY COMPANY V GAUGHAN SOUTH, LLC D/B/A SOUTH POINT HOTEL & CASINO | NV | |
| 11008901 | 06/08/2016 | Depo | D | RICHARDSON LAW OFFICE, PLLC LEE VAN RICHARDSON | LORANCE & THOMPSON, P.C. DAVID J. ESCOBAR | 127TH JUDICIAL DISTRICT COURT, HARRIS COUNTY | FRANCISCA RAMIREZ AND GERARDO RAMIREZ VS. GLENN GORDON, FRANCISCO RIZO AND FIESTA CAB COMPANY | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11007906 | 06/06/2016 | Trial | D | HERNANDEZ LAW FIRM, P.C. DANIEL M.L. HERNANDEZ | RAMEY CHANDLER QUINN AND ZITO, P.C. ROBERT RAMEY<br><br>THE FUENTES LAW FIRM P.C. DAVID HELMEY | | THOMAS MYERS VS. MONTGOMERY TRUCKING CO., LLC AND PRIMORIS ENERGY DERVICES CORPORATION DB\A SPRINT PIPELINE SERVICES, AND JUSTIN THOMAS BAGGETT D\B\A JBS TRANSPORT | TX | |
| 01507482 | 06/01/2016 | Depo | D | LAWRENCE LAW FIRM LARRY LAWRENCE | NAMAN HOWELL SMITH & LED PLLC MARK COOPER | 2013-DCL-8110-G<br><br>DISTRICT COURT OF CAMERON COUNTY, 404TH JUDICIAL DISTRICT | ARNULFO RODRIGUEZ AND LUIS GAMBOA VS. DANIEL V. GONZALEZ AND BFI WASTE SERVICES OF TEXAS LP | TX | |
| 11008503 | 05/19/2016 | Depo | D | SLOAN, BAGLEY, HATCHER & PERRY LAW FIRM JOE JONES | BAKER & PATTERSON, LLP KIP PATTERSON | 2014-73025<br><br>DISTRICT COURT OF HARRIS COUNTY, 333RD JUDICIAL DISTRICT | ELISO CURA VS. EFREN SOTO AND ZACHRY-ODEBRECHT PARKWAY BUILDERS, A JOINT VENTURE | TX | |
| 71803063 | 05/13/2016 | Depo | D | GIRARDI KEESE DAVID LIRA | LAW OFFICE OF ERIC ANDERSON TED P. CRISLER<br><br>WESIERSKI & ZUREK, LLP RONALD ZUREK | BC509954<br><br>SUPERIOR COURT OF THE STATE OF CALIFORNIA COUNTY OF LOS ANGELES NORTH CENTRAL DISTRICT | RITA LEN ET AL. VS HANZHAO CAO, WON WON CHARTER, AND DEBORAH SOUSAMIAN | CA | |
| 30302715 | 05/03/2016 | Depo | D | LAW OFFICES OF THOMAS J. HENRY ROBERT P. WILSON | NAMAN HOWELL SMITH & LEE, PLLC LARRY D. WARREN | 5:15-CV-00425-DAE<br><br>UNITED STATES DISTRICT COURT, WESTERN DISTRICT OF TEXAS, SAN ANTONIO DIVISION | JACQUELINE ONOFRE, INDIVIDUALLY AND AS NEXT FRIEND OF LUKE ONOFRE AND HANNAH ONOFRE, MINORS, VS. CR ENGLAND AND PAUL JOHNSON | TX | |
| 22122932 | 04/28/2016 | Depo | D | ROLLE, BREELAND, RYAN, LANDAU,WINGLER, & HINDMAN RICK WINGLER | SUSAN L. FLORENCE & ASSOCIATES SAMANTHA PALMA | 352-277474-15<br><br>352ND JUDICIAL DISTRICT COURT, TARRANT COUNTY | PAMELA SHEPARD VS. GLORIMER SANCHEZ & GLOMARIEL VICTORIA SALGADO SANCHEZ | TX | |
| 52011882 | 04/22/2016 | Depo | D | WHALEY LAW FIRM JOHN R. WHALEY<br><br>PITTENGER LAW FIRM TOMMY PITTENGER | MCCRANIE SISTRUNK ANZELMO HARDY MCDANIEL & WELCH LLC LANCE WILLIAMS<br><br>LAW OFFICE OF SHERYL STORY/ALLEN & GOOCH JONES C. YOUNG/WILLIAM H. PARKER III | 2:15-CV-00795<br><br>UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA | JEFF MICHAEL GAUDET AND MICHELLE PAILLE GAUDET VS. CIRCUIT BREAKER SALES, LLC ADD GE INDUSTRIAL SERVICES | LA | |
| 02212690 | 04/13/2016 | Depo | D | BEN ABBOTT & ASSOCIATES GRANT GERLEMAN | WALTERS BALIDO &GRAIN RANDALL WALTERS | DC-14-01787<br><br>160TH JUDICIAL DISTRICT COURT, DALLAS COUNTY | SAUL ROJAS-MONTALVO, MARIA VAZQUEZ, JESUS ROJAS-VAZQUEZ, ANA ROJAS, ANA MARIA ROJAS VS. ALAN SEAGER | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 53502444 | 04/01/2016 | Depo | D | COOK, BARRETT, PINDER & WOLZ, L.C. MATT GLENN | HOLDEN & CARR DREW LAGOW | 12SO-CV-1731 CIRCUIT COURT OF SCOTT COUNTY | ARDEST THOMAS RIGGENS VS. THE SHERWIN WILLIAMS COMPANY AND JAMES T. MARTIN | MO | |
| 11008976 | 03/08/2016 | Trial | D | GOUDARZI & YOUNG, LLP MARTY YOUNG | WHITE SHAVER CLAY WHITE | 14CV32760 123RD JUDICIAL DISTRICT COURT, SHELBY COUNTY | KIRK BOLTON VS. SYLVIA WILLIAMS | TX | |
| 52011716 | 03/01/2016 | Depo | D | FRISCHHERTZ, POULLIARD, FRISCHHERTZ & IMPASTATO, L.L.C. DOMINICK F. IMPASTATO | KINNEY ELLINGHAUSEN RICHARD & DESHAZO JOHN W. ELLINGHAUSEN | 2013-5011 CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS | BRANDI RESENDEZ VS. AUDUBON NATURE INSTITUTE ET AL. | LA | |
| 02212297 | 02/23/2016 | Depo | D | MAS LAW FIRM JENNIFER A. KINDER | HOAGLAND FARISH & PALMAROZZI CLARA TOMAN | 342-276384-15 342ND JUDICIAL DISTRICT COURT, TARRANT COUNTY | LARRY PARKER AND GLORIA PARKER VS. WILLIAM SOSROPARTONO | TX | |
| 11008731 | 02/11/2016 | Trial | D | BOWES LAW FIM, PLLC STEPHEN R. WALKER | KENT CHAMBERS, ATTORNEY AT LAW KENT CHAMBERS | 2014-20974 DISTRICT COURT OF HARRIS COUNTY, 234TH JUDICIAL DISTRICT | GREGG WILLIAMS VS. MARK WILMER | TX | |
| 30302429 | 02/10/2016 | Trial | D | THOMAS J. HENRY, INJURY ATTORNEYS DALE HICKS | NAMAN HOWELL SMITH & LEE, PLLC LARRY D. WARREN | UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF TEXAS, SAN ANTONIO DIVISION | MANUEL HERRERA VS. WERNER ENTERPRISES, INC. AND JAMES SHEARER | TX | |
| 11008731 | 01/28/2016 | Depo | D | BOWES LAW FIM, PLLC THOMAS P. BOWES | KENT CHAMBERS, ATTORNEY AT LAW KENT CHAMBERS | 2014-20974 DISTRICT COURT OF HARRIS COUNTY, 234TH JUDICIAL DISTRICT | GREGG WILLIAMS VS. MARK WILMER | TX | |
| 01507484 | 01/22/2016 | Depo | D | THE LAW OFFICE OF THOMAS J. HENRY CURTIS W. FITZGERALD, II | NAMAN, HOWELL, SMITH & LEE AVERIE MALDONADO | 2014CV-615262-2 COUNTY COURT AT LAW NO. 2, NUECES COUNTY | PAUL TAYLOR VS. REPUBLIC SERVICES, INC. REPUBLIC WASTE SERVICES OF TEXAS, LTD D/B/A ALLIED WASTE, REPUBLIC WASTE SERVICES OF CORPUS CHRISTI D/B/A ALLIED WASTE, AND RICARDO RAMIREZ | TX | |
| 11006472 | 01/21/2016 | Trial | D | CIRACO & ASSOCIATES ADAM CIRACO | FANUFF & BALDWIN VIRGINIA WILLIFORD | 2012-73551 125TH JUDICIAL DISTRICT COURT HARRIS COUNTY, TX | VERONICA WHITE VS. SHAKIMA WILEY | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney / 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney / 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 02212564 | 01/12/2016 | Depo | D | ROLLE, BREELAND, RYAN, LANDAU, WINGLER, & HINDMAN / JANE DELEEUW | HOAGLAND FARISH & PALMAROZZI / PAIGE A. LEWIECKI | 048-273398-14 / 101ST JUDICIAL DISTRICT COURT, DALLAS COUNTY | MARIA LOPEZ VS. ALLISON-HOLT | TX | |
| 00607028 | 12/28/2015 | Depo | D | GOUDARZI & YOUNG / GEOFFREY G. HOOVER | SEGAL, MCCAMBRIDGE SINGER & MAHONEY / PATRICK M. KEMP | 6:14CV791-JDL / UNITED STATES DISTRICT CORT FOR THE EASTERN DISTRICT OF TEXAS TYLER DIVISION | MARLA POLLITT VS. ALLIED PROPERTY AND CASUALTY INSURANCE, A NATIONWIDE COMPANY | TX | |
| 01507463 | 12/10/2015 | Depo | D | LAW OFFICES OF FIDEL RODRIGUEZ, JR. / MANUEL MALTOS | NAMAN HOWELL SMITH & LEE PLLC / WHITNEY BROADWATER | 5:15-CV-00052 / UNITED STATES DISTRICT CURT FOR THE SOUTHERN DISTRICT OF TEXAS LAREDO DIVISION | DANIEL RAYGOZA AND SAN MARTIN GARZA VS. M-TRICKING, LLC AND DENIS PAJAZETOVIC | TX | |
| 11008765 | 11/30/2015 | Trial | D | LAW OFFICE OF MAC W. HANCOCK / MAC W. HANCOCK | LEVIN CLINEBELL / NEIL LEVIN | 2014-31276 / 269TH JUDICIAL DISTRICT, HARRIS COUNTY | JERRY BOOKMAN AND CHAVIS MCCRAY VS. RICHARD SORIA | TX | |
| 11008333 | 11/19/2015 | Arb | D | HENDERSON LAW FIRM / JENNIFER NGUYEN | DOWNS & STANFORD, P.C. / ANDREW SCHRECK | 15111153 / TEXAS DEPARTMENT OF INSURANCE, DIVISION OF WORKERS' COMPENSATION | SERAFIN AGUIRRE VS. KOONTZ-WAGNER | TX | |
| 11007083 | 11/05/2015 | Depo | D | THE CRIM LAW FIRM / JONATHAN C. KIESCHNICK | G. PATRICK COLLINS & ASSOCIATES / NOE MORENO | DISTRICT COURT OF HARRIS COUNTY, 129TH JUDICIAL DISTRICT | SAN JUANA ARACELI ESCOBAR, SULEIMA ESCOBAR AND ANIF OF JUAN QUINTERO AND ADRIAN QUINTERO | TX | |
| 02211225 | 10/20/2015 | Trial | D | LAW OFFICE OF WILLIAM BLANKENSHIP III, PC / WILLIAM BLANKENSHIP III | HOAGLAND FARISH & PALMAROZZI / ROBERT WALLS | CC-13-02076-E / COUNTY COURT AT LAW NO. 5, DALLAS COUNTY | JANETTE HAMPTON VS. BARBARA MISKELL | TX | |
| 02212259 | 10/15/2015 | Depo | P | RAD LAW FIRM / BRENT FREEFIELD | SUZANNE CALVERT & ASSOCIATES / MARTIN F. TERRY ; THE LAW OFFICES OF KIMBERLY J. MUNSON, PLLC / KIMBERLY J. MUNSON | DC-14-13940 / DISTRICT COURT, 14TH JUDICIAL DISTRICT, DALLAS COUNTY | DIEGO ALVARADO-RODRIGUEZ VS. ALMAYAH WHITEFIELD AND DIANNE LYNN WELCH | TX | |
| 11008107 | 10/09/2015 | Trial | D | WALKER COUNTY DISTRICT ATTORNEY / STEPANIE STROUD | LAW OFFICE OF ARDOUIN SAMUEL / SEAN SAMUEL | 278TH DISTRICT COURT FOR WALKER COUNTY | ATATE OF TEXAS VS. JEFFREY MARTINEZ | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11008077 | 09/17/2015 | Depo | D | BOWERS LAW GROUP JASON WALKER | G. PATRICK COLLINS & ASSOCIATES NOE MORENO | 1057483 COUNTY COURT AT LAW NO.1 HARRIS COUNTY | JOHANNA RIVAS V. SCOTT CURLIFFE | TX | |
| 52011075 | 09/11/2015 | Depo | D | PATRICK G. KEHOE PATRICK G. KEHOE | HEBBLER & GIORDANO ROMEU | 2014-3756 CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS DIVISION "N" | KEYWANDA SMITH VS. DOUGLAS MITCHELL GOVERNMENT EMPLOYEES INSURANCE COMPANY, SUN INDUSTRIES, LLC D/B/A SUN INDUSTRIAL & INSTRUMENTATION AND PROTECTIVE INSURANCE COMPANY | LA | |
| 11006978 | 09/02/2015 | Trial | D | THE ESTEFAN FIRM, P.C. RONALD M. ESTEFAN | LEVIN & CLINEBELL JASON DIZON | 133RD JUDICIAL DISTRICT COURT HARRIS COUNTY | JOHN JOHNSON VS. NELSON OVIEDO | TX | |
| 30302429 | 08/31/2015 | Depo | D | THOMAS J. HENRY, INJURY ATTORNEYS DALE HICKS | NAMAN HOWELL SMITH & LEE, PLLC LARRY D. WARREN | UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF TEXAS SAN ANTONIO DIVISION | MANUEL HERRERA VS. WERNER ENTERPRISES, INC. AND JAMES SHEARER | TX | |
| 01108116 | 08/25/2015 | Depo | D | RAD LAW FIRM BENJAMIN BARMORE | G. PATRICK COLLINS & ASSOCIATES NOE MORENO | 15-03-02476 DISTRICT COURT OF MONTGOMERY COUNTY | CAROLYN GERKEN VS. SHEILA O'BANNON | TX | |
| 02211369 | 08/13/2015 | Trial | D | LAW OFFICES OF FULLER & EASON STEVEN L. EASON | HOAGLAND FARISH & PALMAROZZI ANDREW CROWNOVER | CC-13-06037-B COUNTY COURT AT LAW NO. 2, DALLAS COUNTY | NIA KING V. DAVID BOWMAN | TX | |
| 11008569 | 08/11/2015 | Depo | D | DOMINGO GARCIA RYAN BERCHELMAN | LEVIN & CLINEBELL NEILL EVIN | 2014-25796 DISTRICT COURT OF HARRIS COUNTY, 234TH JUDITIAL DISTRICT | MARIA VAZQUEZ V. EARLE LILLY | TX | |
| 02211230 | 08/05/2015 | Trial | D | LAW OFFICES OF SCOTT H. RICHARD SCOTT H. RICHARD | HOAGLAND, FARISH & PALMAROZZI ANDREW CROWNOVER | DC-12-12905 192ND JDC DALLAS COUNTY, TX | JOEL STRACHAN V.RAGINI PATEL | TX | |
| 02216679 | 07/16/2015 | Depo | D | LAFITTE, ABBOTT, WINGO, REHFELD & HOLLOWAY, PC GRANT GERLEMAN | HOAGLAND, FARISH & PALMAROZZI JOHN FARISH | 2013-61601-393 DISTRICT COURT OF DENTON COUNTY | LAUREN STEPHENS, INDIVIDUALLY AND AS NEXT FRIEND OF CAMERON STEPHENS, HAVAMAKK STEPHENS, KRYSTAL HODGSON, INDIVIDUALLY AND AS NEXT FRIEND OF JOSEPH RAGSDALE AND DALLAN ZBLESKY VS. JUAN CERVANTES AND PYRAMID DRYWALL | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney / 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney / 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 05201149 | 06/10/2015 | Depo | D | JOSEPH F. GANN, JR., APLC / LUCAS G. COLLIGAN | LARZELERE PICOU WELLS SIMPSON LONERO, LLC / LEE M. PEACOCKE / AROSTEGUI DUARTE & MCCLURE / JOSEPH F. D'AQUIN, III | | JAMES A. WALKER, II VS. GEICO CASUALTY COMPANY, ITERO ENERGY LLC AND RICHARD MILLER | LA | |
| 11007949 | 05/07/2015 | Depo | D | MILKERJI LAW FIRM / JONATHANE E. BLEYER | G. PATRICK COLLINS & ASSOCIATES / NOE NORENO | 78480-CV / 149TH JUDICIAL DISTRICT COURT, BRAZORIA COUNTY | OSCAR QUEZADA AND JUANITA PENA VS. MARDONIO JESUS YAP | TX | |
| 01606658 | 05/05/2015 | Trial | D | ROBERT F. PRIBILA, P.C. / TIM FIELD | HUNTER & ASSOCIATES / LISA HUNGERFORD | 2014CV02516 / DISTRICT COURT, EL PASO COUNTY | JOSEPH VIGIL VS. KIMBERLY GARTNER | CO | |
| 11007514 | 04/22/2015 | Depo | D | BERGQUIST LAW FIRM | G. PATRICK COLLINS / NOE MORENO | 2014-30668 / 157TH JUDICIAL DISTRICT, HARRIS COUNTY | ROSA M. TREJO VS. LURA BORJA | TX | |
| 02211056 | 04/13/2015 | Trial | D | ROLLIE BREELAND RYAN LANDAU WINGLER & HINDMAN / CORINNE MONROE | HOGLAND PARISH & PALMAROZZI / ANDREW CROWNOVER | DC-13-01114 / 160TH JUDICIAL DISTRICT COURT, DALLAS COUNTY | PATRICIA AND JESSIE EARL vs. PAMELA HARDAWAY | TX | |
| 44200089 | 03/26/2015 | Depo | D | PETERS, MURDAUGH, PARKER, ELTZROTH & DETRICK / BERT G. UTSEY, III | HAYNSWORTH SINKLER BOYD, P.A. / JOSHUA SPENCER | 6:12-CV-2787, 2788, 2789-JMC / UNITED STATES DISTRICT COURT FOR THE DISTRICT OF SOUTH CAROLINA | CRYSTAL LEANN ASHER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH BRADLEY ASHER VS. DUKE ENERGY CAROLINAS LLC | SC | |
| 02210908 | 03/24/2015 | Trial | D | MODJARRAD, ABUSAAD, & SAID / ADEWALE ODETUNDE | WALTERS BALIDO & CRAIN / RANDALL WALTERS | 2012-005441-3 / COUNTY COURT AT LAW NO. 3, TARRANT COUNTY | ANTWAN EVANS VS. JASON DIXON AND MICHELLE DIXON | TX | |
| 00606611 | 03/18/2015 | Depo | D | THE SEERDEN LAW FIRM PLLC / ANDREW SEERDEN | G. PATRICK COLLINS & ASSOCIATES / MELISSA KRAMPOTA | 2013-62028 / 61ST JUDICIAL DISTRICT COURT, HARRIS COUNTY | ROXANE EXEZIDIS V. JEREMIJ HUBBARD | TX | |
| 52010535 | 03/09/2015 | Depo | D | GREGORIO CHAFIN & JOHNSON, LLC / SCOTT J. CHAFFIN, JR. | BLANCHARD, WALKER, O'QUIN & ROBERTS / SCOTT R. WOLF | 32,976 / SECOND JUDICIAL DISTRICT COURT, SECTION C, JACKSON PARISH | JENNIFER EVANS VS. DEXTER TATUM AND WAL-MART STORES, INC | LA | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 44200099 | 02/24/2015 | Depo | D | HORNSBY WATSON HORNSBY & BLACKWELL JEFFREY BLACKWELL | FERGUSON FROST MOORE & YOUNG L. JACKSON YOUNG | CV2010-900041 CIRCUIT COURT OF DEKALB COUNTY | BEATRIZ SANTAMARIA ET AL., VS. VOLUNTEER TRUCKING ET AL | AL | |
| 52010557 | 02/12/2015 | Trial | D | UNGLESBY LAW FIRM LANCE UNGLESBY | MEEKS ' ASSOCIATES S. DANIEL MEEKS | 622,860 19TH JUDICIAL DISTRIT COURT, PARISH OF EAST BATON ROUGE | MARLENE JOFFRION VS. JEFF GARCIA, MAGNOLIA CONSTRUCTION COMPANY AND THE GRAY INSURANCE COMPANY | LA | |
| 52010334 | 01/09/2015 | Depo | D | WEIGAND & LEVENSON LEONARD LEVENSON | MEEKS & ASSOCIATES NICK LORUSSO | 704-421 24TH JUDICIAL DISTRICT CURT FOR THE PARISH OF JEFFERSON | TONI G. CRAYTON VS. CHAD WILLIAM CAMPBELL AND ACE AMERICAN INSURANCE COMPANY | LA | |
| 02209859 | 01/06/2015 | Trial | D | BEN ABBOTT, P.C. LUCAS LAFITTE | HOAGLAND FARISH & PALMAROZZI ROBERT WALLS | 236TH JUDICIAL DISTRICT, TARRANT COUNTY | WHENDLYN CROSS VS. REBEKAH COTTON | TX | |
| 02211225 | 12/19/2014 | Depo | D | LAW OFFICE OF WILLIAM BLANKENSHIP III P.C. WILLIAM BLANKENSHIP III | HOAGLAND FARISH & PALMAROZZI ROBERT WALLS | CC-13-02076-E COUNTY COURT AT LAW NO. 5, DALLAS COUNTY | JANETTE HAMPTON VS. BARBARA MISKELL | TX | |
| 11006864 | 12/16/2014 | Depo | D | WALDMAN SMALLWOOD, PC TOM OXFORD BRANICK, WALSTON & DEVENZIO TRENT DEVENZIO | SOULE BALDWIN FANAFF R.J. BLUE | 122,738 COUNTY CIVIL COURT AT LAW #1 OF JEFFERSON COUNTY | SARAH EDWARDS AND DENAYA EDWARDS VS. KEVIN WILLIAM | TX | |
| 11006681 | 11/12/2014 | Depo | D | THE GRANT LAW FIRM LLP RYAN GRANT | SOULE BALDWIN & FANAFF VIRGINIA WILLIFORD | DISTRICT COURT OF HARRIS COUNTY, 215TH JUDICIAL DISTRICT | DONOVAN CARTER V. GARY WADE | TX | |
| 52010608 | 10/21/2014 | Depo | P | LAW OFFICE OF OLIVER "JACKSON" SCHRUMPF AND CHARLES SCHRUMPF STACY D. SALTZMAN LOUISIANA DEPARTMENT OF JUSTICE MICHAEL W. LANDRY | DAIGLE RAYBURN LLC GREGORY. J. LABORDE PLAUCHE, SMITH & NISSET JOSEPH R. POUSSON | 2010-2581 A 14TH JUDICIAL DISTRICT COURT, PARISH OF CALCASIEU | STATE OF LOUISIANA VS INTERSTATE IMPROVEMENT AND WALSAW BUSINVSS INSURANCE, CONSOLIDATED WITH CARRIE CUBBAGE VS. INTERSTATE IMPROVEMENT, ERNIE CORBELLO FARMS, CORBELLO INC., BRIAN CORBELLO, COLONY INSURANCE AND WALSAW BUSINESS INSURANCE | LA | |
| 11007365 | 09/22/2014 | Depo | D | WILLIAMS KHERKHER HART & BOUNDAS LLP CHE WILLIAMSON | ELLINGTON & ASSOCIATES OWEN ELLINGTON | 2011-2125 DISTRICT COURT OF HARRIS COUNTY 157TH JUDICIAL DISTRICT | JESSE CHARLES USSERY VS. LASHAUN MAYS, LOUISIANA TRANSPOTATION INC., JAMES HARSHBARGER AND HAWK FREIGHT LOGISTICS RIGER RUMSEY AND CRST MALONE | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 00001605 | 09/03/2014 | Depo | D | MATON & ASSOCIATES LARRY MATON | HARRIS, KARST, AEDT, JAMISON & POWERS JANE BENDLE LUCERO | 130-VT-296 DISTRICT COURT, EL PASO COUNTY | ELLIE WEDEMEYER/VIRGINIA WEDEMEYER VS. ROCKY TOP RESOURCES AND CLYDE COFFMAN | | CO |
| 11006105 | 08/28/2014 | Trial | D | LAW OFFICE OF RICHARD PLEZIA RICHARD PLEZIA | HAWKINS AND ASSOCIATES STEVEN HOLLINGSWORTH | 2011-23496 61ST JUDICIAL DISTRICT OF HARRIS COUNTY | JEFFRAY ALTER VS. BEACON SALES ACQUISITION AND BENJAMIN CARMONA | TX | |
| 11008116 | 08/25/2014 | Depo | D | RAD LAW FIRM, P.C. BENJAMIN BARMORE | G. PATRICK COLLINS & ASSOCIATES NOE MORENO | 15-03-02476 284TH JUDICIAL DISTRICT MONTGOMERY COUNTY | CAROLYN GERKEN V. SHEILA OBANNON | TX | |
| 52205270 | 08/22/2014 | Depo | D | COOM LAW FIRM SCOTT COLOM | SCOT SULLIVAN STREETMAN & FOX, P.C. SCOTT ROGERS | 2012-0050 CIRCUIT COURT OF NOXUBEE COUNTY | CHRISTOPHER PIPPIN VS. RITA RUSHING, BRANDON WARD, EAN HOLDING, LLC, ENTERPRSE RENT-A-CAR COMPANY, CANAL BARGE | MS | |
| 11006105 | 08/15/2014 | Depo | D | LAW OFFICE OF RICHARD PLEZIA RICHARD PLEZIA | HAWKINS AND ASSOCIATES STEVEN HOLLINGSWORTH | 2011-23496 61ST JUDICIAL DISTRICT OF HARRIS COUNTY | JEFFRAY ALTER VS. BEACON SALES ACQUISITION AND BENJAMIN CARMONA | TX | |
| 01506403 | 08/06/2014 | Depo | D | LAW OFFICES OF THOMAS HENRY WADE B REESE | THE WILLIS LAW GROUP KELLY WALKER | 2012-CCV-616677-2 COUNTY COURT OF NUECES COUNTY, COUNTY COURT AT LAW NO. 2 | GILBERT RAY VS. ROBERTO MARTINEZ AND DIGGA BOYS, INC., D/B/A H&K VACUUM TRUCKS | TX | |
| 01206250 | 08/05/2014 | Depo | D | FOX ROTHSCHILD KEVIN SUTEHALL | FERRIS & ASSOCIATES BRADLEY GIBBONS | A-12-662254-C EIGHTH JUDICIAL DISTRICT COURT, CLARK COUNTY | RHONDA QUIN VS. COLONY RESORTS LVH ACQUISITIONS | TX | |
| 30301940 | 07/25/2014 | Depo | D | LAW OFFICE OF THOMAS J HENRY DENNIS POSTIGLIONE | NAMAN HOWELL SMITH & LEE WHITNEY BROADWATER | 5:13-CV-00391-OLG UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF TEXAS SAN ANTONIO DIVISION | DALIA OLIVAREZ AND ANDRES OLIVAREZ VS. PAVEL M. BOZHINOV; GENERAL CARGO, INC.; AND GET CARGO, INC. | TX | |
| 02211203 | 07/24/2014 | Depo | D | MIKE LOVE & ASSOCIATES, L.L.C. SAM JOHNSON | SKELTON SLUSHER BARNHILL WATKINS WELLS PLLC TODD KASSAW | C1228894 DISTRICT COURT 145TH JUDICIAL DISTRICT, NACOGDOCHES COUNTY | DIEGO CORONADO VS. RICHARD E. STREUN | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11006747 | 07/15/2014 | Depo | D | LAW OFFICE OF DONALD DESIMONE / DONALD G. DESIMONE | G. PATRICK COLLINS & ASSOCIATES / NOE MORENO | 201351286 DISTRICT COURT, 113TH JUDICIAL DISTRICT, HARRIS COUNTY | HAJIOSMAN S. OSMAN VS. BRITTANI CHENGXIN XU | TX | |
| 11006347 | 07/08/2014 | Depo | D | CRAIG R. KEENER, P.C. / CRAIG KEENER | G. PATRICK COLLINS & ASSOCIATES / JILL WARREN | 2013-02486 DISTRICT COURT, 152ND JUDICIAL DISTRICT, HARRIS COUNTY | DANICA DELEON, INDIVIDUALLY AND AS NEXT FRIEND OF MINOR CHILD HANNAH MOUZGUI VS. JAMES MICHAEL CRIPPEN | TX | |
| 02211119 | 07/01/2014 | Depo | D | JIM S. ADLER & ASSOCIATES / J. MARTIN FUTTRELL | LAW OFFICES OF JAMES STANTON, L.P. / JAMES D. STANTON | DC-13-03721 DISTRICT COURT OF DALLAS COUNTY, 193RD JUDICIAL DISTRICT | MARNIECE W. KEY VS. MILLIS TRANSFER, INC AND MICHAEL J. DUNN | TX | |
| R4000099 | 06/25/2014 | Trial | D | ARMY JUDGE ADVOCATE GENERAL CORPS / MAJ. ROBERT MURDOUGH | ARMY TRIAL DEFENSE SERVICE / MAJ. RICHARD GALLAGHER | FIRST JUDICIAL CIRCUIT, ARMY JUDGE ADVOCATE GENERAL | U.S. VS. SSG RAHEEM HOLLIS | NY | |
| 30302690 | 06/20/2014 | Depo | D | GLASHEEN, VALLES & INDERMAN, LLP / CHAD INDERMAN | MOUNCE, GREEN, MYERS, SAFI, PAXSON & GALATZAN, PC / KURT PAXSON | 2013DCV1821 DISTRICT COURT, 346TH JUDITCI DISTRICT, EL PASO COUNTY | DENISE ENRIQUEZ AS NEXT FRIEND OF DYLAN PADILLA, A MINOR CHILD V. DELGADO PRODUCE COMPANY, LLC AND MANUEL LARA | TX | |
| 52009883 | 06/12/2014 | Trial | D | HUBER, SOACK, HOUGHTALING, PANDIT & THOMAS, LLP / STEPHEN HUBER | MEEKS & ASSOCIATES / DANNY MEEKS | 712958 24TH JUDICIAL DISTRICT COURT FOR THE PARISH OF JEFFERSON DIVISION I | NATALIE LOCKETT VS. UV INSURANCE RISK RETENTION GROUP ,INC, UV LOGISTICS HOLDING CORP D/B/A UNITED VISION LOGISTICS, LLC, VENTURE TRANSPORT LOGISTICS, LLC, JAMES H. PIERCE AND LIBERTY MUTUAL INSURANCE | LA | |
| 11006465 | 06/03/2014 | Depo | D | LAW OFFICES OF SCOTT LANNIE / SCOTT LANNIE | G. PATRICK COLLINS & ASSOCIATES / JILL WARREN | 1028434 COUNTY CIVIL COURT AT LAW NUMBER 4 FOR HARRIS COUNTY | BARBARA MEANS AND MARION MEANS VS. FELICE MIN | TX | |
| 11006994 | 05/23/2014 | Depo | D | THE GBENJO LAW GROUP / ANNE GBENJO | G. PATRICK COLLINS & ASSOCIATES / NOE MORENO | 1023597 COUNTY CIVIL COURT, COUNTY COURT AT LAW NO. 4, HARRIS COUNTY | JOHNIFER ROBERTS V. DARLENE WILCOX | TX | |
| 11006527 | 04/30/2014 | Depo | D | LAW OFFICE OF SCOTT C. LANNIE, PC / SCOTT C. LANE | LEVIN & CLINEBELL / MARK YBORRA | 1033451 COUNTY CIVIL COURT AT LAW NUMBER ONE OF HARRIS COUNTY | ANGELA DAVIS, INDIVIDUALLY AND AS NEXT FRIEND TO ALYSSA MOSCHELLA AND AMANDA MOSCHELLA, MINORS V. ROSA G. MENDOZA | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 52009883 | 04/25/2014 | Depo | D | HUBER, SLACK HOUGHTALING, PANDIT & THOMAS, LLP STEPHEN HUBER | MEEKS & ASSOCIATES LAURENCE DEBUYS | 24TH JUDICIAL DISTRICT COURT FOR THE PARISH OF JEFFERSON | NATALIE LOCKETT VS. UV INSURANCE RISK RETENTION GROUP INC., UV LOGISTICS HOLDING CORP. DBA UNITED VISION LOGISTICS, LLC, VENTURE TRANSPORT LOGISTICS, LC, JAMES H. PIERCE AND LIBERTY MUTUAL INSURANCE COMPANY | | LA |
| 11006855 | 04/18/2014 | Depo | D | THE BUZBEE LAW FIRM DANIEL MARTIN | SUTHERLAND ASBILL & BRENNAN LLP JUAN GARCIA | 2012-20719 DISTRICT COURT OF HARRIS COUNTY, 129TH JUDICIAL DISTRICT | JERROLD KEITH PETERS VS. HERCULES OFFSHORE INC. | TX | |
| 11006757 | 04/15/2014 | Depo | D | MOORE LANDREY, L.L.P. DAN DUCOTE, JR. | DAVID BLACK & ASSOCIATES CHRIS RUCKER | 2013-04692 DISTRICT COURT, 333RD JUDICIAL DISTRICT, HARRIS COUNTY | SHANNA VIATOR VS. ERWIN HENGST, JR. | TX | |
| 11006339 | 03/25/2014 | Depo | D | HIGHTOWER RUSSO & CAPELLAN TIMOTHY R. HIGHTOWER | G. PATRICK COLLINS & ASSOCIATES JILL R. WARREN | 2012-57116 DISTRICT COURT, 180TH JUDICIAL DISTRICT, HARRIS COUNTY | NATANYA JENKINS AND KARNETTA WRIGHT VS. VALLIA HUFF | TX | |
| 02210931 | 03/06/2014 | Trial | D | THE BUSH LAW FIRM JOHN C. BUSH | HOAGLAND FARISH PALMAROZZI & HUGHES | DC-12-11630 296TH JUDICIAL DISTRICT COURT, COLLIN COUNTY | RITA DUNCAN AND PRINCE DUNCAN, JR. V. DEMETRIA DAWN JUDKINS | TX | |
| 11006522 | 02/20/2014 | Depo | D | THE ESTEFAN FIRM, P.C. RONALD M. ESTEFAN | G. PATRICK COLLINS & ASSOCIATES NOE MORENO | 2013-22116 DISTRICT COURT OF HARRIS COUNTY, 190TH JUDICIAL DISTRICT | JEWELL HONEY-LOVE VS. HENRY PODLECKI, JR | TX | |
| 01506051 | 02/01/2014 | Trial | D | BEGUM LAW GROUP ALEXANDER BEGUM | GUERRA, LEEDS, SABO & HERNANDEZ EILEEN LEEDS | 2010-CCL-01469-B COUNTY COURT AT LAW CAMERON COUNTY | JULIO CESAR AHUMADA VS. CITY OF BROWNSVILLE | TX | |
| 11006532 | 01/23/2014 | Depo | D | NIELSEN & MUKERJI, LLP LEONID KISHINEVSKY | KILPATRICK, WHITE AND DEAS NINA BUIJOSA | 2012-22842 DISTRICT COURT OF HARRIS COUNTY, 280TH JUDICIAL DISTRICT | WILLIAM RENDEROS VS. JERRY TROUSDALE | TX | |
| 11006533 | 01/20/2014 | Depo | D | STERN LAW GROUP BRIAN WHITE | SOULÉ BALDWIN & FANAFF R.J. BLUE | 12-CV-3095 DISTRICT COURT OF GALVESTON COUNTY, 10TH JUDICIAL DISTRICT | CHRISTI A. BIERMAN VS. ANTHONY WAYNE PRICE AND ACTION TOWING, INC. | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney / 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney / 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11006446 | 11/20/2013 | Depo | D | THE SCOTT LAW FIRM, P.L.L.C. RYAN SCOTT | SOULE, BALDWIN & FANAFF JAY MCKENDREE | A193,348 58TH JUDICIAL DISTRICT OF JEFFERSON COUNTY | CHARLOTTE L. MARTIN VS. MARCY L. MESSER | TX | |
| 11006245 | 11/18/2013 | Trial | D | TOM ROWATT TOM ROWATT | LEVIN & CLINEBELL MARK YBORRA | 2012-71407 80TH JUDICUAL DISTRICT COURT OF HARRIS COUNTY | JAMES EDWARD THOMAS VS. CHRISTOPHER WARREN BURGER | TX | |
| 52008439 | 11/04/2013 | Trial | D | HART LAW SANDEE HART | GERMER GERTZ, LLP COLLIN SHELLENBERGER | A-188, 934 DISTRICT COURT OF JEFFERSON COUNTY | DANNY OLIVER VS. GLEN OLIVER | TX | |
| 11005943 | 10/22/2013 | Depo | D | NIELSEN & MUKERJI, LLP LEONID KISHINEVSKY | G. PATRIC COLLINS & ASSOCIATES TODD HERMES | 2012-44023 129TH JUDICIAL DISTRICT COURT FOR HARRIS COUNTY | MARIA TREVINO AND MARIA MIREYA TREVINO VS. CHRISTOPHER NUNLEY | TX | |
| 11006264 | 10/16/2013 | Depo | D | THE CARLSON LAW FIRM NATHAN P. KENNEDY | DAVID BLACK & ASSOCIATES JOANNA HINOJOSA | 2012-36600 151ST JUDICIAL DISTRICT HARRIS COUNTY | JAMEY TIBBS AND KARLA TUBBS INDIVIDUALLY AND AS NEXT FRIEND OF KEY'LEE TUBS, A MINOR VS. GUADALUPE LOPEZ AND MARIA GONZALES | TX | |
| 11005815 | 10/02/2013 | Depo | D | APFFEL LAW FIRM TOM DICKENS | SOULE BALDWIN & FANAFF ANGELA WOOD | CV67877 COUNTY COURT OF GALVESTON COUNTY, COUNTY COURT NUMBER 3 | MATTHEW D. BARNETT AND WIFE, ASHLEY BARNETT VS. HARRETTE HOWARD | TX | |
| 11004405 | 09/16/2013 | Depo | D | BUZBEE LAW FIRM CHRIS LEAVITT | JOHN LANE AND ASSOCIATES DANITA JARREAU | 398,429-401 PROBATE COURT #3 OF HARRIS COUNTY, TX | VERONICA ALFARDO GUARDIAN OF PEDRO LOPEZ VS. CURRIER CARPET CO. INC., GENEVA MULTI-FAMILY SERVICES, INC & GENEVA MULTI-FAMILY EXCHANGE VII, LLC | TX | |
| 00606494 | 08/30/2013 | Depo | D | THE MCCONNELL LAW FIRM BRIAN MCCONNELL | NAMAN, HOWELL, SMITH & LEE, PLLC LARRY D. WARREN | D-1-GN-003640 DISTRICT COURT 53RD JUDICIAL DISTRICT TRAVIS COUNTY | TIMOTHY BEHLEN VS. MOLLY FLY | TX | |
| 50900661 | 08/29/2013 | Depo | D | DAVE NAGLE LAW OFFICE DAVE NAGLE | ANDERSON, WILMARTH, VAN DER MAATEN, BELAY & FRETHEIM ANDREW VAN DER MAATEN | LACV053127 IOWA DISTRICT COURT IN AND FOR FEYETTE COUNTY | JEAN MARIE SPIES VS. MERVYN ALBERT UNGERER, VAYLARD LLOYD ZUPKE D/B/A ZUPKE SAND & GRAVEL; STEPHEN L. ZUPKE D/B/A ZUPKE SAND & GRAVEL | IA | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney / 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney / 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 02210482 | 08/22/2013 | Trial | D | BEN ABBOTT, P.C. / GRANT GERLEMAN | HERALD FARISH PALMAROZZI & HUGHES / DAMIAN PEREZ | CC-12-06924 / COUNTY COURT AT LAW NO. 4, DALLAS COUNTY | LORETTA ELLIS AND PATRICIA ELLIS VS. DAT HO | TX | |
| 52008816 | 06/27/2013 | Trial | D | EDWARD J. WOMACK JR. & ASSOCIATES / BARRETT STEPHENS | ALLEN & GOOCH / BRENT MAGGIO | 2012-818 / CIVIL DISTRICT COURT, PARISH OF ORLEANS DIV. I-14 | ARIEL M. JONES VS. PROFESSIONAL TRANSPORTATION INC. OF LA, ELINOR WRIGHT AND GEICO GENERAL INSURANCE COMPANY | LA | |
| 58403327 | 04/26/2013 | Depo | D | LAW OFFICE OF MICHAEL J. GALANIS / MICHAEL J. GALANIS | LAW OFFICES OF LIBERTY MUTUAL GROUP / DAVID BUROW FLAK | 45D01-1106-CT-0135 / LAKE CIRCUIT COURT SITTING IN LAKE COUNTY | ALAN AND JACQUELINE GOODMAN VS. M&M TRANSPORT SERVICES AND MICHAEL YOBST | IN | |
| 11005555 | 04/23/2013 | Depo | D | FIBICH, HAMPTON, LEEBRON, BRIGGS, & JOSEPHSON, L.L.P / ANDREW W. DUNLAP | G. PATRICK COLLINS & ASSOCIATES / MELISSA KRAMPOTA | 2012-38823 / DISTRICT COURT, 55TH JUDICIAL DISTRICT, HARRIS COUNTY | JOHN WESLEY ALLEN VS. CARL LEE NANCE | TX | |
| 11005009 | 04/10/2013 | Trial | D | CHAPMAN, LEWIS & SWAN / J. HARLAND WEBSTER | DEUTSCH, KERRIGAN & STILES, LLP / R. DOUGLAS VAUGHN | 11-0507 / CIRCUIT COURT OF HANCOCK COUNTY | DEIDRE LADNER TURCOTTE INDIVIDUALLY AND AS MOTHER AND NEXT FRIEND OF TAYLOR TURCOTTE VS. BRENT MORREALE | MS | |
| 52008816 | 03/29/2013 | Depo | D | EDWARD J. WOMACK JR. & ASSOCIATES / BARRETT STEPHENS | ALLEN & GOOCH / BRENT MAGGIO | 2012-818 / CIVIL DISTRICT COURT, PARISH OF ORLEANS DIV. I-14 | ARIEL M. JONES VS. PROFESSIONAL TRANSPORTATION INC. OF LA, ELINOR WRIGHT AND GEICO GENERAL INSURANCE COMPANY | LA | |
| 11005597 | 03/20/2013 | Trial | D | WEYCER LAW FIRM / BONNIE ROGERS | G. PATRICK COLLINS & ASSOCIATES / JASON ORGERON | 2012-07390 / 125TH JUDICIAL DISTRICT COURT, HARRIS COUNTY | SHERYL HUNDER A/K/A SHERY HINES INDIVIDUALLY AND AS NEXT FRIEND OF KEYVON HUNTER, A MINOR, VS. GEORGE CUSHINGBERRY | TX | |
| 30301573 | 03/19/2013 | Trial | D | LAW OFFICES OF ROBERT STONE / ROBERT STONE | THE HUDGINS LAW FIRM / SPENCER EDWARDS | 10:02-12161 ZCAJA / DISTRICT COURT OF ZAVALA COUNTY, 365TH JUDICIAL DISTRICT | RODRIGO MUNOZ VS. CATERPILLAR INC., VENTURA GONZALEZ AND WARREN TRANSPORT | TX | |
| 11005126 | 02/27/2013 | Depo | D | THE LAW OFFICES OF THOMAS J. HENRY / RUSSELL T. JACKSON | HARRISON, BETTIS, STAFF, MCFARLAND & WEEMS, LLP / B. LEE WERTZ | 2012-01500 / DISTRICT COURT, 333RD JUDICIAL DISTRICT, HARRIS COUNTY | AARON DERUSSE VS. ALEJANDRO SALAZAR, JR. AND WASTE MANAGEMENT OF TEXAS, INC. | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney / 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney / 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 01506051 | 02/26/2013 | Depo | D | BEGUM LAW GROUP / ALEXANDER BEGUM | GUERRA, LEEDS, SABO & HERNANDEZ, PLLC / ANALISA FIGUEROA | 2010-CCL-01469-B / COUNTY COURT AT LAW CAMERON COUNTY | JULIO CESAR AHUMADA VS. CITY OF BROWNSVILLE | TX | |
| 30301268 | 02/19/2013 | Depo | D | DAVIS LAW FIRM / C. FREDERICK CLUDIUS | SHELTON VALADES / CHARLIE J. CILFONE | 2011-CI-08619 / DISTRICT COURT 225TH JUDICIAL DISTRICT BEXAR COUNTY | NORMA GONZALES VS. JOSEPHINE OGBUGBULU | TX | |
| 01705081 | 02/13/2013 | Depo | D | HUNT LAW, P.C. / LORALEE HUNT | RODEY DICKASON, SLOAN, AKIN & ROBB / MICHAEL KAEMPER | CV-2011-2968 / FIRST JUDICIAL DISTRICT COURT, COUNTY OF SANTA FE | JOE HEWETT, AS POWER OF ATTORNEY FOR UNA HEWETT VS. JUSTIN SMITH AND BREE/SW PORTFOLIO, LLD | NM | |
| 11004716 | 02/12/2013 | Depo | D | THE GUIDRY LAW FIRM / KERRY GUIDRY | G. PATRICK COLLINS & ASSOCIATES / MAGGIE RICO-ZAMORA | 2011-49686 / 129TH JUDICIAL DISTRICT | ARTHUR CLAY AND JENNIFER DIAMINO VS. PAUL CROSSIER | TX | |
| 11003954 | 02/06/2013 | Trial | D | LAW OFFICE OF THOMAS J. GEHRING / THOMAS J. GEHRING | LEVIN & CLINEBELL / JAMES CLINEBELL | 2010-36077 / DISTRICT COURT OF HARRIS COUNTY, 270TH JUDICIAL DISTRICT | MONICA ESPINO V. SAQUS SALIM SAJWANI | TX | |
| 11005637 | 01/14/2013 | Depo | P | DAVIS, KETCHMARK, MCKREIGHT, IVERS, P.C. / BRIAN IVERS | BROWN & JAMES LAW FIRM / J.C. PLEBAN | 1116-CV27958 / CIRCUIT COURT OF JACKSON COUNTY | ANSWER HEARNE VS. ERNIE OF KANSAS CITY LLC ET AL. | MO | |
| 11005509 | 12/14/2012 | Depo | D | KANNER & PINTALUGA, PA / RICHARD ROSENBLUM | LAW OFFICE OF JAMES J. GALLAGHER / STUART A. NELSON | 2012 CA 00411 XXXX MB / IN THE CIRCUIT COURT OF THE 15TH JUDICIAL CIRCUIT IN AND FOR PALM BEACH COUNTY, FLORIDA | ANTONIO HIPOLIT CASTRO VS. LINKAMERICA EXPRESS INC. AND WAYNE CORREA | FL | |
| 30301389 | 11/08/2012 | Trial | D | GOSTOMSKI & HECKER PC / EDWARD HECKER | LAW OFFICE OF HUGH MCWILLIAMS / DONNIE MCGILBRA | 360815 / COUNTY COURT AT LAW 10, BEXAR COUNTY | KIMBERLY VERRETT VS. VERONICAL GONZALES | TX | |
| 00086667 | 10/18/2012 | Trial | P | KING WILEY AND WILLIAMS LLC / JAMES KING | MCGLINCHEY STAFFORD PLLC / COLIN G. NORWOOD, JR | CV-2009-159 / CIRCUIT COURT OF THE FOURTEENTH JUDICIAL DCIRCUIT IN AND FOR WALKER COUNTY | JAMIE MAYALL, HUNTER MAYALL, NICHOLAS MAYALL AND CODY MAYALL VS. CATERPILLAR, INC. AND THOMPSON TRACTOR COMPANY, INC., ET AL., | AL | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 01103502 | 10/05/2012 | Depo | D | LAW OFFICE OF LYNN J. KLEMENT<br>LYNN KLEMENT | HARRISON, BETTIS, STAFF, MCFARLAND & WEEMS, LLP<br>B. LEE WERTZ | 50809<br>DISTRICT COURT OF BRAZORIA COUNTY, 23RD JUDICIAL DISTRICT | KARLA KEITH VS. RWS TRANSPORT, LP., DBA REPUBLIC WASTE SERVICES AND BOBBY R. MATHEWS | TX | |
| 01102012 | 08/30/2012 | Depo | P | MILLER, SCAMARDI & CARRABA<br>LUKE CARRABA | THE MANN FIRM<br>MARK MANN<br>FAIRCHILD, PRICE HALEY & SMITH<br>RUSSELL SMITH | 3:10-CV-00243<br>UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF TEXAS, GALVESTON DIVISION | PHILADELPHIA INDEMNITY INSURANCE COMPANY VS. ANDY HOUSE AND LLOYD GILLESPIE | TX | |
| 04117957 | 08/23/2012 | Trial | D | WINTERS & YONKER<br>JOHN L. MULVIHILL | METZGER LAW<br>JOSEPH T. METZGER<br>KEVIN WORTH & ASSOCIATES<br>PETER F. NUNES | 08-022131<br>CIRCUIT COURT OF THE THIRTEENTH JUDICIAL CIRCUIT IN AND FOR HILLSBOROUGH COUNTY | CHARLES TROTTER VS. OLD DOMINION INSURANCE COMPANY, GARY CLOUD AND PAUL DUCEY | FL | |
| 11004618 | 08/17/2012 | Depo | D | CRIACO & ASSOCIATES<br>ADAM CRIACO | G. PATRICK COLLINS & ASSOCIATES<br>RACHEL HANCOCK | 2010-72341<br>DISTRICT COURT OF HARRIS COUNTY, 333RD JUDICIAL DISTRICT | OCTAVIO SERRANO VS. TERRY VERKRIS | TX | |
| 02209173 | 08/15/2012 | Trial | D | ROLLE, BREELAND, RYAN & LANDAU, P.C<br>MARK. R. RYAN | HEARLD, FARISH & HUGHES<br>CINDY HUGHES | 006-02667-2011<br>COLLIN COUNTY COURT AT LAW #6 | CHARLES MORRIS V. XUWEN ZHENG | TX | |
| 11004313 | 08/09/2012 | Depo | D | ANTHONY BUZBEE<br>ANTHONY BUZBEE | GALLOWAY, JOHNSON, TOMKINS, BURR & SMITH<br>KEVIN BAUCOM | 11-CV-00213<br>UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF TEXAS GALVESTON DIVISION | JAMES L. FOREMAN AND CATHERINE J. FOREMAN, INDIVIDUALLY AND AS NEXT FRIENDS FOR JANE L. FOREMAN, WILLIAM B. FOREMAN AND JOSHUA M. FOREMAN, MINOR CHILDREN VS. DIAMOND BASEBALL COMPANY, INC., DBA/ DIAMOND SPORTS | TX | |
| 05513812 | 08/08/2012 | Trial | P | HORTMAN HARLOW BASSI ROBINSON & MCDANIEL<br>GENE HORTMAN | BRYAN NELSON, PA<br>JOE O'CONNELL<br>COPELAND COOK, TAYLOR & BUSH, PC<br>TIMOTHY STERLING | 111-0013<br>CIRCUIT COURT OF THE FIRST JUDICIAL DISTRICT OF JASPER COUNTY | EDWARD JACK TANNER BY AND THROUGH THERESA DIANE TANNER, CONSERVATOR OF THE PERSON AND ESTATE OF EDWARD JACK TANNER AND THERESA DIANE TANNER, INDIVIDUALLY VS. EAGLE OIL & GAS COMPANY, V.A. SAULS, INC., AND JOHN DOES A, B & C | MS | |
| 05223884 | 07/02/2012 | Trial | D | TATUM & WADE, PLLC<br>JOE TATUM | OBERT LAW GROUP, P.A.<br>KEITH OBERT | 251-10-84-CIV<br>HINDS COUNTY CIRCUIT COURT | KENYATTA CHEEKS VS. AUTOZONE, AUTOZONE MISSISSIPPI PROPERTIES, AUTOZONE MISSISSIPPI, AUTOZONE STORES AND JASON JOHNSON | MS | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Style | Cause No. & Court | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11003985 | 06/14/2012 | Arb | D | DANIEL & WILLIAMS SARAH DOEZEMA | PAPPAS & SUCHMA TOMMY SMITH | JACQUELINE KETCHUM V. ARCH INSURANCE COMPANY | DWC-11287072 TEXAS DEPARTMENT OF INSURANCE DIVISION OF WORKERS COMPENSATION | TX | |
| 00228286 | 06/05/2012 | Trial | D | JENNIFER REHFELD | HERALD & FARISH JOYCE ONDICH | LEOTIS PRICE AND ROZALIND PRICE VS. JEFFREY MUHAMMAD | CC-10-03745-A COUNTY COURT AT LAW #1, DALLAS COUNTY | TX | |
| 11004960 | 05/31/2012 | Depo | D | OLIVIER & MUNDY, L.L.P. DENNIS MUNDY | HARRIS, HARRIS, HILLBURN & SHERE BRITTON HARRIS | CALEB KELESHIAN, ALISHA KELESHIAN AND CHARLES KELESHIAN VS. DELL RIGGS | 10-09-0909835 DISTRICT COURT OF MONTGOMERY COUNTY, 9TH JUDICIAL DISTRICT | TX | |
| 01103819 | 03/05/2012 | Depo | D | THE BUTLER LAW FIRM, LLP STEWART BUTLER | THOMPSON, COE, COUSINS, & IRONS, LLP ANDREW MCCLUGGAGE | GREG SAMFORD VS. JAMES BRIAN MOUTON AND STEVE SIMPSON & ASSOCIATES, INC. | 31,311 DISTRICT COURT OF JASPER COUNTY | TX | |
| 01103578 | 02/20/2012 | Depo | D | LAW OFFICES OF MICHAEL NACOL JEFF MUSSLEWHITE | LORANCE & THOMPSON P.C. DAVID PRASIFKA | CONRADO RAMIREZ AND JOANN RAMIREZ VS. U.S. OIL RECOVERY, L.P. AND JAMES H. STEWART | 2010-16892 DISTRICT COURT OF HARRIS COUNTY, 133RD JUDICIAL DISTRICT | TX | |
| 01103437 | 02/15/2012 | Trial | D | LAW OFFICE OF JORGE L. GOMEZ JORGE L. GOMEZ | SOULE BALDWIN & FANAFF JAY MCKENDREE | ELIAS ROMERO & PRISCILLA SALINAS VS. CARL COVIN | 2010-17571 80TH JUDICIAL DISTRICT COURT OF HARRIS COUNTY, | TX | |
| 04411105 | 01/30/2012 | Depo | D | MCGRATH GIBSON, LLC KEVIN LOFTUS | KUBICKI DRAPER LLC CHELSEA WINICKI OHARA LAW FIRM, PA MICHAEL P. REGAN | MARK BROOKS VS. SEVERSTAL WHEELING, INC. CXKA WHEELING PITTSBURGH STEEL CORPORATION AND KEVIN LAMAR WILLOUGHBY VS. DEPARTMENT OF TRANSPORTATION, STATE OF FLORIDA | 16-2009-CA-05009 CIRCUIT COURT, FOURTH JUDICIAL DISTRICT IN AND FOR DUVAL COUNTY | FL | |
| 11004343 | 01/18/2012 | Depo | D | THE LINEBAUGH LAW FIRM, P.C. JOE K. MITCHELL | G. PATRICK COLLINS & ASSOCIATES NOE MORENO | ARCELIA TORRES VS. DUSTIN HARWELL AND BRENDA HARWELL | 2010 60718 DISTRICT COURT, 157TH JUDICIAL DISTRICT, HARRIS COUNTY | TX | |
| 00109056 | 01/05/2012 | Depo | D | MARTY HERRING & ASSOCIATES MARTY HERRING | HARRISON, BETTIS, STAFF, MCFARLAND & WEEMS, L.L.P. WERTZ, JR. B. LEE | WALTER WILLCOXON, J., VS. WASTE MANAGEMENT OF TEXAS, INC... ET AL. | 43,553 DISTRICT COURT, WHARTON COUNTY, 23RD JUDICIAL DISTRICT | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 05206874 | 12/16/2011 | Depo | D | LAW OFFICES OF MICHAEL S/MANIE STEPHEN S. STIPELCOVICH | FARRINGTON & THOMASS LLC V. WILLIAM FARRINGTON | 2010-LHC-569 UNITED STATES DEPARTMENT OF LABOR OFFICE OF ADMINISTRATIVE LAW JUDGES | MURPHY HEBERT VS. BILCO TOOLS INC AND AMERICAN INTERSTATE INSURANCE COMPANY | LA | |
| 00228081 | 12/13/2011 | Trial | D | MCGILBERRY & SHRER, LLP WILLIAM SHRER | HARALD & FARISH GLEN WOOD | DC-09-17436-D 95TH JUDICIAL DISTRICT COURT, DALLAS COUNTY | DAVID SPRATLEY VS. ROBERT ZIEGENFUSS & TAHITIAN POOLS, INC. | TX | |
| 11004049 | 11/21/2011 | Depo | D | SMITH & HASSLER RIGER SULLIVAN | SOULE BALDWIN FANAFF VIRGINIA WILLIFORD | 2010-41371 DISTRICT COURT OF HARRIS COUNTY, 113TH JUDICIAL DISTRICT | NICOLE REYNOLDS VS. MATTHEW ROBBINS AND BRADLEY ROBBINS | TX | |
| 01103375 | 11/01/2011 | Depo | D | WALTER J. PINK & ASSOCIATES CHRISTOPHER WILSHER | FAIRCHILD, PRICE, HALEY & SMITH CLAYTON HALEY | CV 42702-09-11 159TH DISTRICT COURT OF ANGELINA COUNTY, TX | JANIE MANNING VS. BRYAN GOLDEN AND GOLDEN RESTORATION | TX | |
| 52007651 | 10/11/2011 | Depo | D | MELANCON RIMES JASON MELANCON | LAW OFFICES OF KEITH GIARDINA BRAD J. BRUMFIELD | 3:10CV482 UNITED STATES DISTRICT COURT MIDDLE DISTRICT OF LOUISIANA | JOSEPH AARON BORDELON VS. RANDY HANSON ET AL | LA | |
| 05223383 | 09/20/2011 | Depo | P | HORTMAN HARLOW, BASSI, ROBINSON & McDANIEL PLLC NORMAN G. HORTMAN APRIL LADNER | BRYAN NELSON, PA JOSEPH O'CONNELL COPELAND, COOK, TAYLOR & BUSH TIMOTHY STERLING | 111-0013 CIRCUIT COURT OF THE FIRST JUDICIAL DISTRICT OF JASPER COUNTY | EDWARD JACK TANNER AND TERESA TANNER VS. EAGLE OIL, TONY REASONER, V.A. SALUS, INC AND JOHN DOES A, B, & C | MS | |
| 01102704 | 09/13/2011 | Trial | P | DAVID E. BERNSEN, P.C DAVID E. BERNSEN | NOLAN, OLSON & STRYKER, LLC BRIAN NOLAN | DOC 1065, NO 664 FOURTH JUDICIAL DISTRICT COURT, DOUGLAS COUNTY | CLINT AND LAURIE WILEN VS. SPORSTUFF, INC., WORLD PUBLICATIONS, AND OMAHA MARINE CENTER | NE | |
| 00109157 | 08/23/2011 | Depo | P | KING, WILEY, WILLIAMS HENRY WILEY | ADAMS AND REESE, LLP CHRISTINA ADCOCK | CV-2003-476 CIRCUIT COURT OF WALKER COUNTY | JOHN DAVID SANDERS AND BRANDI SANDERS VS. CLASSIC MOTORSPORTS ET AL | AL | |
| 30301141 | 08/05/2011 | Depo | D | TOUDOUZEL LAW AUGUST TOUDOUZE | GALO LAW FIRM MICHAEL GALO | 2010 CVE 000 18DD2 111TH JUDICIAL DISTRICT COURT, WEBB COUNTY | JUNIOR CASES, KIMBERLY ARCE AND CAROLINA ALFARO VS. MANUEL SAUCEDO AND TRANSPORTATION SERVICES | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 05207415 | 08/01/2011 | Depo | D | DUDLEY DEBOSIER STEVEN DEBOSIER | HAILEY MCNAMARA HALL, LARMANN & PAPALE SHAILENDRA KULKARNI | 68,158 29TH JUDICIAL DISTRICT COURT, PARISH OF ST. CHARLES | SANDRA JOHNSON-JONES VS. PEAKE MOTORS AND STEPHEN KOMILOSI | LA | |
| 00162606 | 07/27/2011 | Depo | D | LEVENTHAL BROWN & PUGA, P.C. LORRAINE PARKER | SENTER GOLDFARB & RICE, LLC JAMES L. PAGANO | 1:10-CV-00943-RPM UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLORADO | SHELBI FREDERICS VS. ALL-4-FUN, LLC, A TEXAS LIMITED LIABILITY COMPANY, AND ALL-4-FUN, LLC D/B/A ALL-4-FUN DENVER, LLC | CO | |
| 01103968 | 07/18/2011 | Depo | D | LAW OFFICE OF SAVANNAH ROBINSON SAVANNAH ROBINSON | LAW OFFICES OF NEIL LEVIN NEIL LEVIN | 60155 239TH DISTRICT COURT, BRAZORIA COUNTY | LANI HOUSTON VS. GEICO | TX | |
| 04782086 | 06/22/2011 | Depo | D | STEPHEN S. WEINSTEIN, P.C. TYRONE F. SERGIO | LAW OFFICES OF WALTER F. SKROD JOHN GILLESPIE | MRS-L-2290-09 NNEW JERSEY SUPERIOR COURT FOR MORRIS COUNTY | SHELLEY I & KAREN FINKELSTEIN VS. FELIX GRAZIANO | NJ | |
| 01102279 | 06/16/2011 | Trial | D | MATTHEWS & FORESTER KELLY FORESTER | SOULE BALDWIN & FANAFF VIRGINIA WILLIFORD | 80TH JUDICIAL DISTRICT COURT, HARRIS COUNTY | JESSICA WILLIAMSON VS. ALEXANDER HOUTHHUIJZEN | TX | |
| 00154195 | 06/10/2011 | Depo | D | LAW OFFICE OF HARRY BATES HARRY BATES | RAY VALDEZ MCCHRISTIAN & JEANS MICHAEL EZZELL | 5:10-CV-00079 UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF TEXAS | MARTHA HINOJOSA VS. WILBERT CHOWNING AND USA TRUCK, INC. | TX | |
| 05207473 | 06/01/2011 | Trial | D | LAW OFFICE OF DARREL RYLAND DARREL RYLAND | STAFFORD, STEWART & POTTER MARK WATSON | 2009-3483 12TH JUDICIAL DISTRICT COURT - AVOYELLES PARISH | BLAKE AND ALLISON PLAUCHE VS. LIBERTY MUTUAL INSURANCE COMPANY ET AL. | LA | |
| 0228280 | 04/29/2011 | Depo | D | ROLLE, BREELAND, RYAN, ET AL. MICHAEL HINDMAN | HERALD, FARISH & HUGHES NEELY PORTINBERRY | DC-10-10380 191ST JUDICIAL DISTRICT COURT | LUIS RIVERA, DORIS RIVERA AND EDDER RIVERA VS. ALEXIS HALAMKA AND DEBY STEWART | TX | DALLAS |
| 1103257 | 04/19/2011 | Trial | D | PROVOST UMPHREY LAW FIRM LLP RONNIE TURNER JR. | SOULE BALDWIN & FANAFF ANGELA WOOD | 2009-35153 11TH JUDICIAL DISTRICT COURT, HARRIS COUNTY | PLEASANT LEMON VS. SAMANDA RODRIGUEZ | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1102279 | 04/01/2011 | Depo | D | MATTHEWS & FORESTER KELLY FORESTER | SOULE BALDWIN & FANAFF VIRGINIA WILLIFORD | 2010-24205 80TH JUDICIAL DISTRICT COURT, HARRIS COUNTY | JESSICA WILLIAMSON VS. ALEXANDER HOUTHUIZEN | TX | |
| 1103692 | 03/15/2011 | Depo | D | ROBERT KWOK & ASSOCIATES JEREMY LEE | LAW OFFICE OF NEIL LEVIN NEIL LEVIN | 963803 COUNTY COURT AT LAW NO. 1, HARRIS COUNTY | METROPOLITAN TRANSIT AUTHORITY AND BETTY BELL VS. SHARDA SELMAN AND BEVERLY PHILLIPS | TX | |
| 0173663 | 03/14/2011 | Depo | P | LAW OFFICE OF KEVIN A. ZANGARA KEVIN A. ZANGARA | SHARP LAW FIRM CHARLES LIST | D-1329-CV-10-507 THIRTEENTH JUDICIAL DISTRICT COURT, COUNTY OF SANDOVAL | PAUL DURAN VS. SANTOSH MODY, D/B/A HOLIDAY INN EXPRESS AND EXCEL HOSPITALITY, INC | NM | |
| 0087776 | 02/21/2011 | Depo | P | KING WILEY AND WILLIAMS LLC JAMES KING | MCGLINCHEY STAFFORD PLLC COLVIN G. NORWOOD, JR. | CV-2009-159 CIRCUIT COURT OF THE FOURTEENTH JUDICIAL CIRCUIT, IN AND FOR WALKER COUNTY | JAMIE MAYALL, HUNTER MAYALL, NICHOLAS MAYALL AND CODY MAYALL VS. CATERPILLAR, INC., AND THOMPSON TRACTOR COMPANY, INC., ET AL., | AL | |
| 1103496 | 01/31/2011 | Depo | P | BRADFORD N. OESCH, P.C. BRADFORD OESCH | FULKERSON, FEDER, LUCERO & WOLLAM TODD C. FEDER | 2009-45025 334TH JUDICIAL DISTRICT COURT OF HARRIS COUNTY | STEPHANIE LOVING V. RICHARD BROWN, INDIVIDUALLY AND D/B/A BB TOWING | TX | |
| 7188884 | 01/24/2011 | Trial | D | LAW OFFICES OF DANIEL T. PIERSON DANIEL T. PIERSON | LAW OFFICES OF LINDA LIBERTUCCI MICHAEL MADIGAN | 30-2009 -122155-CU-PO-CJC SUPERIOR COURT OF CALIFORNIA FOR THE COUNTY OF ORANGE | LORI ANNE HICKS VS. CALIFORNIA BREAD VIII, LLP | CA | |
| 1103257 | 01/18/2011 | Depo | D | PROVOST UMPHREY LAW FIRM LLP KENDALL COCKRELL | SOULE BALDWIN & FANAFF ANGELA WOOD | 2009-35153 11TH JUDICIAL DISTRICT COURT, HARRIS COUNTY | PLEASANT LEMON VS. SAMANDA RODRIGUEZ | TX | |
| 1101250 | 12/13/2010 | Depo | D | ROGERS DAVIS LLP MARK DAVIS | G. PATRICK COLLINS AND ASSOCIATES JASON ORGERON | 08-1-66702-D 377TH JUDICIAL DISTRICT COURT, VICTORIA COUNTY | LILY NGUYEN, INDIVIDUALLY AND NEXT FRIEND OF BAO NGUYEN AND VY NGUYEN, MINOR CHILDREN VS. ORALIA SAENZ SAUCEDA | TX | |
| 0106238 | 12/02/2010 | Trial | D | HAGANS, BURDINE, MONTGOMERY, RUSTAY & WINCHESTER FRED. HAGANS | HOPE & CAUSEY, P. C. RAY BURGESS | 200729729 129 JUDICIAL DISTRICT COURT, HARRIS COUNTY | MELISSA TINSLEY VS. JOHNATHAN NUTT AND SCOTT S | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3204881 | 11/17/2010 | Trial | P | JEFFERSON PARISH DISTRICT ATTORNEY AMANDA CALOGERO | JEFFERSON PARISH PUBLIC DEFENDER MATTHEW GOETZ | 24TH JUDICIAL DISTRICT COURT, DIVISION P | STATE OF LOUISIANA VS. ARIELLE SMITH | LA | |
| 7188884 | 10/22/2010 | Depo | D | LAW OFFICES OF DANIEL T. PIERSON DANIEL T. PIERSON | LAW OFFICES OF LINDA LIBERTUCCI JUDD R. ALLEN | 30-2009 -122155-CU-PO-CJC SUPERIOR COURT OF CALIFORNIA FOR THE COUNTY OF ORANGE | LORI ANNE HICKS VS. CALIFORNIA BREAD VIII, LP | CA | |
| 0173007 | 10/19/2010 | Trial | D | KEVIN ZANGARA, P.A. KEVIN ZANGARA | LAW OFFICE OF JEFFREY JONES JEFFREY JONES | D-820-CV-2009-241 EIGTH JUDICIAL DISTRICT COURT, COUNTY OF TAOS | DELMA GONZALES V. ANTHONY MARTINEZ AND DAIRYLAND INSURANCE | NM | |
| 1102940 | 10/04/2010 | Depo | D | COLE, COLE & EASLEY CHUCK COLE | CHAMBERS, TEMPLETON, CASHIOLA & THOMAS KENT CHAMBERS | 09-8-69105-C 267TH JUDICIAL DISTRICT COURT, VICTORIA COUNTY | DABNEY RAILSBACK THUMANN V. MARY OSUNA REYNA | TX | |
| 0149680 | 10/01/2010 | Trial | D | SHULER HALVORSON & WEISSER JASON WEISSER | LUKS, SANTANIELLO, PETRILLO, GOLD & JONES DANIEL SANTANIELLO | CACE060219218 CIRCUIT COURT, 17TH JUDICIAL DISTRICT, BROWARD COUNTY | MAYURIS DISLA V. JOSEPH BLANCO | FL | |
| 1100116 | 09/09/2010 | Trial | D | LAW OFFICE OF JAMES EPO JAMES EPO | SILVERA LAW FIRM DARRYL SILVERA | 295TH JUDICIAL DISTRICT COURT, HARRIS COUNTY | LONNIE PROTHRO VS. COCA COLA ENTERPRISES | TX | |
| 5206477 | 09/08/2010 | Depo | D | DUDLEY DUBOISSIER INJURY LAWYERS JAMES PELTIER | HANNAH, COLVIN & PIPES, LLC ALEXIS M. BREEDLOVE | 585,863 19TH JUDICIAL DISTRICT COURT, PARISH OF EAST BATON ROUGE | SHAWANDA BENNETT AND DEBRA LEDAY VS. STATE FARM MUTUAL COMPANY AND ELIZABETH FERGUSON | LA | |
| 4753760 | 09/03/2010 | Arb | D | GIRARD MECADON GIRARD MECADON | LAW OFFICE OF MARK PECCI, III THANE TROTMAN | 2007-SD-1974-Y01 CCP YORK COUNTY | CARMELLA DESSOYE VS. HERSHA ENTERPRISES | PA | |
| 0226674 | 07/30/2010 | Depo | D | MILLER CURTIS & WEISBROD LOUIS HAKIM | AMIS & FARISH ANGELIA MEGAHAN | 08-14437-F DISTRICT COURT OF DALLAS COUNTY | KATHERINE MCCORD AND STEPHEN MCCORD VS. DANA LEE VIDAL AND REAGAN KEITH VIDAL | TX | |
| 1102519 | 07/15/2010 | Depo | D | DAVID C. VUONG & ASSOCIATES DAVID C. VUONG LAW OFFICE OF MYRON DAVIS MYRON DAVIS | ACOSTA & SOLLIE ALEXANDER DEFREITAS | 939566 COUNTY CIVIL COURT AT LAW NUMBER FOUR OF HARRIS COUNTY | LYNH T. CAO, QUANG HO, HA T. PHAN, JIMMEA HO, BONG CAO, DUNG PHAN AND KATELYN PHAN VS. JUSTINE KARAIN | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney / 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney / 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1102523 | 06/18/2010 | Depo | P | MESTEMAKER & STRAUB / DAVID MESTEMAKER | GERMER & GERTZ / BARBARA HACHENBURG | 47410 DISTRICT COURT OF BRAZORIA COUNTY | DONALD LEACH VS. SHARI HARRIS | TX | |
| 0109209 | 06/15/2010 | Depo | P | MOORE LANDRY / DAVID BERNSEN | GREEN, ACKERMAN & FROST, P.A. / JACK FROST; LAW OFFICE OF CHARLES MCKEON / GARY FRIEDLER | 20070097 CA 04 CIRCUIT COURT OF 19TH JUDICIAL CIRCUIT IN AND FOR INDIAN RIVER COUNTY | JARRETT AND SHELLIE LANG VS. SPORTSTUFF INC., OMAHA MARINE CENTER, THE WATERSPORTS CENTER, WORKD PUBLICATIONS, LLC., TOM REID, LLC D/B/A TOM REID MOTION AND STILLS | FL | |
| 4753752 | 05/04/2010 | Trial | D | LAW OFFICE OF KEVIN BORLAND / KEVIN BORLAND | CROSSWHITE, LIMBRICK & SINCLAIR / KIMBERLY LIMBRICK | 2009 CA 000153 CV SUPERIOR COURT OF WASHINGTON, DC | CARLTON PETERS VS. CHRIS SHORTER AND H&M WAGNER & SONS | DC | |
| 4781494 | 05/03/2010 | Trial | D | GILLIGAN & PEPPELMAN / PHILLIP GILLIGAN | POST & SCHELL / KENNETH DEMARCO | B.C. 3355823 COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF LABOR AND INDUSTRY WORKERS COMPENSATION OFFICE OF ADJUDICATION | DONALD GERGES VS. DAN LEPORE & SONS | PA | |
| 0122541 | 04/16/2010 | Depo | D | SEEGMILLER & ASSOCIATES / KURT ANDERSON | SHERMAN & ASSOCIATES / ROBERT ENGLISH | 07A535534 CLARK COUNTY DISTRICT COURT | VICTOR ONELLI VS. LEVEL SOURCE INC., JOSE MERCADO AND PACCAR LEASING | NV | |
| 5206224 | 03/02/2010 | Trial | P | NEWMAN HOFFOSS & DEVALL, LLP / J. LEE DOFOSS | UNITED STATES DEPARTMENT OF JUSTICE / BROCK D. DUPRE | 06-4254 CW 08-582 UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA | DAVID BRUCE SPENCER, ET AL., V. KALLIN L. BROOKS AND UNITED STATES POSTAL DEPARTMENT | LA | |
| 5206224 | 02/26/2010 | Depo | P | NEWMAN HOFFOSS & DEVALL, LLP / J. LEE DOFOSS | UNITED STATES DEPARTMENT OF JUSTICE / BROCK D. DUPRE | 06-4254 CW 08-582 UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA | DAVID BRUCE SPENCER, ET AL., V. KALLIN L. BROOKS AND UNITED STATES POSTAL DEPARTMENT | LA | |
| 0226690 | 02/11/2010 | Depo | D | COONTZ COCHRAN / GREG COONTZ | WERSTEIN SMITH & WILSON / JAMES LAWRENCE | C2008004 DISTRICT COURT JOHNSON COUNTY, 18T JUDICIAL DISTRICT | MAXINE CARLOCK ET AL. VS. PREMIER AG & LAWN | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3204037 | 12/01/2009 | Trial | D | LAW OFFICES OF DANIEL BECNELL III<br>DANIEL BECNELL III | BASTIAN & ASSOCIATES<br>STEPHEN EMLING | 2005-11858<br>CIVIL DISTRICT COURT, PARISH OF ORLEANS | KRISSY LAROSE VS. BRISTOL MYERS SQUIBB | LA | |
| 0109280 | 09/20/2009 | Trial | D | MARK SALVATO<br>MARK SALVATO | LAW OFFICE OF NEIL LEVIN<br>KRISTINE MCKITTRICK<br>NEIL LEVIN | 891,139<br>COUNTY COURT AT LAW NUMBER 4, HARRIS COUNTY | SIMON TRISTAN MENDOZA VS. MYRNICE IVETTE ROBINSON | TX | |
| 0135927 | 09/14/2009 | Depo | D | TODD E. COPELAND & ASSOCIATES, P.A.<br>DONNA C. WYATT | WICKER, SMITH, O'HARA, MCCOY, GRAHAM & FORD, P.A.<br>BARBARA FLANAGAN | 05-30075 CICI<br>CIRCUIT COURT OF THE SEVENTH JUDICIAL CIRCUIT OF FLORIDA, IN AND FOR VOLUSIA COUNTY | SARA ELIZABETH DUFOUR VS EMERGENCY MEDICAL FOUNDATION AND JOSHUA STEVEN MOBERG, | FL | |
| 3030479 | 09/09/2009 | Depo | D | ARNOLD & ITKIN<br>JASON ITKIN | LAW OFFICE OF JAMES STANTON<br>WILLIAM VENEGONI<br>RINCON LAW GROUP<br>JOHN L. ANDERSON | CV-03942-205<br>205TH JUDICIAL DISTRICT COURT OF HUDSPETH COUNTY | LAURA RUSSELL AND BRENDA VOLK, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF JAMES VOLK, DECEASED, VS. SAMMONS TRUCKING, INC., GERALD JONES, AND GREATWIDE DEDICATED TRANSPORT COUNTY | TX | |
| 1101637 | 08/08/2009 | Depo | D | JONES, GRANGER, TRAMUTO & HALSTEAD<br>ANDRE DELAUNAY | LAW OFFICE OF NEIL S. LEVIN<br>NEIL LEVIN | 2007-68787<br>334TH JUDICIAL DISTRICT COURT OF HARRIS COUNTY | FRANK A. PICCOLO VS. GEICO INSURANCE COMPNY | TX | |
| 3030418 | 07/15/2009 | Depo | D | WEST LAW FIRM<br>SCOTT WEST | ROYSTON, RAYZOR, VICKERY & WILLIAMS, L.L.P.<br>SCOTT TAYLOR | 07-62245-3<br>COUNTY CIVIL COURT AT LAW NUMBER 3, NUECES COUNTY | JOE REYES, JR. VS. BAY, LTD AND CHRIS BROWN | TX | |
| 4112697 | 05/15/2009 | Depo | D | NUTTER & ROSELLO<br>ROLAND ROSELLO | WICKER, SMITH, O'HARA, MCCOY & FORD<br>JAMES BROWN | 07-CA-001494<br>CIRCUIT COURT OF THIRTEENTH JUDICIAL CIRCUIT OF THE STATE OF FLORIDA IN AND FOR HILLSBOROUGH COUNTY CIVIL DIVISION | THERESA KOZDERKA VS KIRKLAND ZEBOLD AND URS CORPORATION | FL | |
| 1100629 | 03/24/2009 | Depo | P | DAVIS KETCHMARK & MCCREIGHT<br>BRAD KAVANAUGH | WALDECK, MATTEUZZI & SLOAN, P.C.<br>MICHAEL MATTEUZZI<br>FOLAND, WICKENS, EISFELDER ROPER & HOFER, PC<br>RHONDA MASON | 08-60160SJ-GAF<br>UNITED STATES DISTRICT COURT OF WESTERN MISSOURI | STEVE AND BELINDA COLLINS VS/ PROFESSIONAL TRANSPORTATION SERVICES AND CHUCK KNOBLOCK, D/B/A C.K. TRUCKING | MO | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney / 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney / 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3030079 | 03/18/2009 | Trial | D | TINSMAN AND SCIANO / REY PEREZ | BALL & WEED / LARRY WARREN | 07-11-23009-MCVAJA DISTRICT COURT, 365TH JUDICIAL DISTRICT, MAVERICK COUNTY | PASCUALA MONTOYA, INDIVIDUALLY AND AS NEXT FRIEND OF YANETH VELASQUEZ AND FRANK VELASQUEZ VS. DENNIS MILTON RICHARDSON, SIMON RANCH, LLC AND SIB, INC. | TX | |
| 5204391 | 03/04/2009 | Trial | D | MORRIS BART, LTD / KENNETH ALTMAN | HEWITT & SHARP, PLLC / FLOYD HEWITT; BRYAN, NELSON SCHROEDER, CASTIGLIOLA & BANAHAN, PLLC / MATTHEW PERKINS | 2007-09082 CIRCUIT COURT, JACKSON COUNTY | MARTIN HENKE VS. THAD BURROUGHS AND JASON THIBODEAUX | MS | |
| 5203875 | 02/16/2009 | Depo | D | PATRICK G. KEHOE / PATRICK G. KEHOE | LOZES AND PONDER, JEFFREY LOZES; CHEHARDY SHERMAN, ELLIS, MURRAY, RECILE GRIFFITH,STAKELUM & HAYES / JAQUELINE BLANKENSHIP | 626-154 24TH JUDICIA DISTRICT COURT, PARISH OF JEFFERSON | DAVID DEVUN ET. AL. VS. CHRISTINE SPANO AND EAST JEFFERSON BENERAL HOSPITAL | LA | |
| 4142785 | 02/09/2009 | Trial | D | GREENSPOON MARDER, PA / MILTON BLAUT | UNITED STATES ATTORNEY, SOUTHERN DIVISION OF FLORIDA / STEPHANIE FIDLER | 08-60314-CIV-UNGARO UNITED STATES DISTRICT COURT, SOUTHERN DISTRICT OF FLORIDA | CRISTOPHER AND LYNN BROOK VS. UNITED STATES OF AMERICA | FL | |
| 5204897 | 02/06/2009 | Trial | D | HOWARD N. NUGENT, JR. / HOWARD N. NUGENT, JR. | GUGLIELMO, LOPEZ, TUTTLE, HUNTER & JARREL, LLP / GINA BRADLEY-TUTTLE | CITY COURT OF ALEXANDRIA | OCTAVIA HOLLY VS. HANOVER INSURANCE AND CLIFFORD FELBER | LA | |
| 0153164 | 02/03/2009 | Depo | D | MAGALLANES & HINOJOSA LLP / JJ MAGALLANES | RODERIG OLIVEIRA & FISHER LLP / DAVID OLIVEIRA; VIDAURRI, LULY, GAULT & QUINTANA, LLP / TAMARA RODRIGUEZ | 2007-09-4901-A 107TH JUDICIAL DISTRICT COURT, CAMERON COUNTY | HECTOR AYALA AND ESMERALDA BEDOLLA INDIVIDUALLY AND AS HEIRS OF KIMBERLY ODAUISS AYALA VS. ROMULO DURAN MEJIA, LOS ALAMOS APARTMENTS, GRASS UNLIMITED | TX | |
| 3030079 | 01/13/2009 | Depo | D | TINSMAN & SCIANO / REY PEREZ | BALL & WEED / NORMA WORLEY | 07-11-2309-MCVAJA DISTRICT COURT OF MAVERICK COUNTY, TEXAS, 365TH JUDICIAL DISTRICT | PASCUALA MONTOYA, INDIVIDUALLY AND AS NEXT FRIEND OF YANETH VELASQUEZ AND FRANK VELASQUEZ | TX | |
| 5204391 | 01/08/2009 | Depo | D | MORRIS BART, LTD / KENNETH ALTMAN | HEWITT & SHARP / FLOYD HEWITT | 2007-00,082 CIRCUIT COURT OF JACKSON COUNTY | MARTIN HENKE VS. THAD BURROUGHS AND JASON THIBODAUX | MS | |
| 4142785 | 01/06/2009 | Depo | D | GREENSPOON MARDER / MILTON S. BLAUT | UNITED STATES ATTORNEY / STEPHANIE I.R. FIDLER | 08-60314-CIV-UNGARO UNITED STATES DISTRICT COURT SOUTHERN DISTRICT OF FLORIDA | CHRISTOPHER BROOK V. UNITED STATES OF AMERICA | FL | |

Page 23 of 29

| File No. | Date<br>Test | Depo<br>Trial | P/D/S | Plaintiff Law Firm/Attorney<br>2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney<br>2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4142738 | 12/23/2008 | Depo | D | WALD, GONZALEZ & GRAFF, P.A.<br>ROBERT M. GRAFF, | UNITED STATES ATTORNEY<br>CHARLES WHITE | 08-20095-CV AJ/TORRES<br>UNITED STATES DISTRICT<br>COURT SOUTHERN<br>DISTRICT OF FLORIDA | MELISSA IZQUIERDO VS. UNITED STATES OF AMERICA | FL | |
| 4112971 | 12/02/2008 | Depo | D | ROME ARATA<br>BLAKE ARATA | BARRICKMAN ALLRED & YOUNG<br>F. SCOTT YOUNG<br><br>SCRUDDER BASS QUILLIAN HORLOCK<br>TAYLOR & LAZARUS, LLP<br>WILLIAM HORLOCK | 2006-EV 000851C<br>STATE COURT OF<br>FULTON COUNTY | KARLIN T. COLEMAN VS. ZACHARY MILLER DAVIS,<br>DEZAREE A. GATES, PROFESSIONAL<br>TRANSPORTATION INC., AND CSX TRANSPORTATION,<br>INC. | GA | |
| 0225374 | 11/18/2008 | Depo | P | MICHAEL ROGERS, P.C.<br>JEFFREY DAVIS | WALTERS BALIDO & CRAIN, LLP<br>WILLIAM PETERS | C200800089<br>DISTRICT COURT, 413RD<br>JUDICIAL DISTRICT,<br>JOHNSON COUNTY | KENNETH MCMULLEN, TAMRA MCMULLEN, BONHAL,<br>JAMES MAURICE MCMULLEN, DEWEY MCMULLEN AND<br>LINDA MCMULLEN VS. MARVIL ALLEN AND MEADOW<br>LARK TRANSPORT | TX | |
| 0105641 | 11/17/2008 | Arb | D | OGLETREE ABBOTT<br>LESLIE LIVINGSTON | HARRIS & HARRIS<br>CAMILLE ESPEY | 08215463-01-CC<br>TEXAS WORKERS<br>COMPENSATION<br>COMMISSION | JOHNNY HERRERA V. SERVICE LLOYDS INSURANCE<br>COMPANY | TX | |
| 1100116 | 10/28/2008 | Arb | D | LAW OFFICE OF EFREM D. CEWELL<br>EFREM D. CEWELL | PAPPAS & SUCHMA<br>JANE SUCHMA | TEXAS WORKER'S<br>COMPENSATION<br>COMMISSION | LONNIE PROTHRO VS. COCA COLA ENTERPRISES | TX | |
| 0152771 | 09/24/2008 | Trial | D | BROCK & BROCK, P.C.<br>BURL BROCK | ESPARZA & GARZA<br>EDUARDO GARZA | C-1014-06-A<br>92ND DISTRICT COURT,<br>HIDALGO COUNTY | MARSHALL WOODWARD VS. JAVIER BAUTISTA AND<br>MASTER BRICK, INC. | TX | |
| 4111494 | 08/11/2008 | Depo | D | TANNEY & GRIFFITH<br>BRIAN GUENTHER | METZGER LAW FIRM<br>JOSEPH METZGER | 06-900001CI-011<br>CIRCUIT COURT FOR<br>PINELLAS COUNTY | DEBRA ROCCHIO AND LAWRENCE ROCCHIO VS.<br>SOCIA ENTERPRISES OF CLEARWATER, INC. D/B/A<br>COUNTRYSIDE BOWLING LANES | FL | |
| 0225163 | 06/18/2008 | Depo | D | G. CRAIG HUBBLE, P.C.<br>G. CRAIG HUBBLE | G. PATRICK COLLINS & ASSOCIATES<br>JESSICA CHAVEZ | 017-226567-07<br>DISTRICT COURT,<br>JUDICIAL DISTRICT 17TH<br>TARRANT COUNTY | CORLISS CARTER VS. CHARLOTTE OSWALD | TX | |
| 0152964 | 05/28/2008 | Depo | D | ROSENTHAL & WATSON<br>CAROLINE BADINELLI | ESPARZA & GARZA, L.L.P.<br>ROMAN ESPARZA | C-551-06B<br>93RD JUDICIAL DISTRICT<br>COURT OF HIDALGO<br>COUNTY | FRANCISCO J. SANCHEZ VS. JESUS CHAVEZ ET. AL | TX | |

Thursday, August 11, 2016

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney / 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney / 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4111783 | 04/29/2008 | Depo | P | ROBINSON & PECARO / PAUL PECARO | METZGER LAW GROUP / JOE METZGER | 07CA005696 / CIRCUIT COURT, 13TH JUDICIAL CIRCUIT IN AND FOR HILLSBOROUGH COUNTY | KELLEY MICHELLE MURPHY VS. SUN PAVERS AND JAMES A. MCMULLEN | FL | |
| 0118341 | 04/09/2008 | Depo | D | CHRISTOPHER LIGORI / CHRISTOPHER LIGORI | LAW OFFICE OF CHARLES MCKEON / GARY FIEDLER | 05-007952 / CIRCUIT COURT OF THE 13TH JUDICIAL CIRCUIT IN AND FOR HILLSBOROUGH COUNTY | KEVIN CHIN VS. MARCOS DEJESUS AND MARCOS ANTONIO DEJESUS | FL | |
| 0108952 | 03/06/2008 | Depo | D | SCHECHTER MCELWEE & SHAFFER, L.L.P / JONATHAN S. HARRIS | FAHL & TAKEUCHI, P.C. / JOANNA F. MILLER | 31511 / DISTRICT COURT OF BRAZORIA COUNTY | YOSSEF OPHIR AND DANIT "MAY" OFFIR VS. CVS/PHARMACY D/B/A ECKERD'S STORE NO. 3/77 | TX | |
| 4111438 | 02/28/2008 | Depo | D | KENNEDY LAW GROUP / PAUL E. BERG | VERNIS & BOWLING OF THE GULF COAST, P.A. / CHRISTOPHER J. BLAIN | 06-001203-CI-19 / CIRCUIT COURT PINELLAS COUNTY | SHARON REED VS. CIRCUIT CITY STORES, INC. | FL | |
| 0017518 | 02/20/2008 | Depo | D | BRADFORD N. OESCH, PC / BRADFORD N. OESCH | CALVERT EAVES CLARKE & STELLY, LLP / MICHAEL K. EAVES | 2005-78741 / DISTRICT COURT OF HARRIS COUNTY | DONNA BUTLER CASH AND MARK CASH VS. JOHN G. WAGNER AND TMT TRANSPORT | TX | |
| 0109084 | 02/19/2008 | Depo | D | ABRAHAM WATKINS NICHOLS SORRELS & FRIEND / DANIEL HOROWITZ | THE SPURLOCK LAW FIRM / JUSTIN TRUITT | 2007-06745 / 80TH DISTRICT COURT OF HARRIS COUNTY | HEIDI M LANGE VS. MARIBEL TORRES CRUZ & JOSE OCAMPO FLORES | TX | |
| 0118952 | 02/14/2008 | Trial | D | LAW OFFICE OF CHARLES R. SCULLY / HOWARD E. CHAPELLE | DOUBERLEY & CICERO / WILLIAM M. DOUBERLEY | 16-1979-CI-19 / CIRCUIT COURT OF PINELLAS COUNTY | JOYCE FREY AND BILL FREY VS. BENNINGTON MARINE, INC AND DON FARRER | FL | |
| 0152792 | 02/07/2008 | Depo | D | RAMIREZ LAW FIRM / ROBERTO RAMIREZ | ESPARZA AND GARZA, LLP / EDUARDO GARZA | DC-06-03 / 381ST JUDICIAL DISTRICT COURT, STARR COUNTY | HERMAN GONZALEZ AND ESTEBAN GONZALEZ VS. ABEL GARCIA, GUADALUPE HERNANDEZ AND L. HERNANDEZ TRANSPORT | TX | |
| 0118952 | 02/04/2008 | Depo | D | LAW OFFICE OF CHARLES R. SCULLY / HOWARD E. CHAPPELL | DOUBERLEY AND CICERO / WILLIAM M. DOUBERLEY | 06-1979-CI-19 / CIRCUIT COURT OF PINELLAS COUNTY | JOYCE FREY AND BILL FREY VS. BENNINGTON MARINE, INC. AND DON FARRER | FL | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5203612 | 01/18/2008 | Depo | D | RICHIE, RICHIE & OBERLE BYRON RICHIE | LUNN, IRION, SALLEY, CARLISLE & GARDNER CHARLES SALLEY | 500,326-A FIRST JUDICIAL DISTRICT COURT, CADDO PARISH | DAVID PAUL BRESLIN AND LESLIE MICHELLE BRESLIN VS. ORR MOTORS OF SHREVEPORT AND XYZ INSURANCE COMPANY | LA | |
| 0108834 | 10/07/2007 | Depo | P | DAVID E. BERNSEN PC DAVID E. BERNSEN | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP KYM S. CUSHING MORGAN MINNOCK RICE & JAMES MITCHELL T. RICE | 2:06CV678 DB UNITED STATES DISTRICT COURT DISTRICT OF UTAH CENTRAL DIVISION | BLAKE AND RAEBECCA HANSEN VS. SPORTSSTUFF INC., AND WALMART.COM | UT | |
| 5203637 | 10/06/2007 | Depo | D | FAIRCLOTH VILAR & ELLIOTT LLC MARK VILAR AARON GREN | UNITED STATES DEPARTMENT OF JUSTICE KAREN J. KING | 06-0352A UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA ALEXANDRIA DIVISION | ANTHONY K. LAYSSARD VS. UNITED STATES OF AMERICA DEPARTMENT OF THE ARMY | LA | |
| 0121151 | 10/02/2007 | Arb | D | CHRISTOPHER HENDERSON CHRISTOPHER HENDERSON | DENNETT & WINSPEAR RYAN DENNETT | A525737 CLARK COUNTY DISTRICT COURT, DEPARTMENT XVI | STUART BRENKER VS. DESERT PALACE D/B/A CAESAR'S PALACE | NV | |
| 0108538 | 09/24/2007 | Trial | D | HAVINS & ASSOCIATES, P.C. JEFFERY J. DAVIS | FAHL & TAKEUCHI, P.C. RANDALL B. CLARK | 2005-74349 215THDISTRICT COURT, HARRIS COUNTY | ZAREEN JEHANGIR VSI LUIS ORTIZ D/B/A ORTIZ TRUCKING | TX | |
| 0108715 | 09/20/2007 | Depo | D | THE LEON LAW FIRM CARLOS A. LEON | MILLER, SCAMARDI & CARRABBA DAVID L. MILLER | 2006-38612 270TH JUDICIAL DISTRICT COURT OF HARRIS COUNTY | DANIEL DECASTRO VS. DANNY ARNOLD AND CHRISTOPHER MARK TINE | TX | |
| 0038735 | 08/05/2007 | Depo | D | LAW OFFICES OF RICHARD F. OJEDA RICHARD F. OJEDA | ADAM GOLDMAN & SHUFFIELD ROBERT SHEIHING | 2003-CI-14907 57TH JUDICIAL DISTRICT COURT, BEXAR COUNTY | SYLVIA SOLIZ BORREGO V. JAMES GRANVILLE HALL | TX | |
| 4140757 | 07/19/2007 | Depo | D | LYTAL REITEL CLARK FOUNTAIN & WILLIAMS WILLIAM WILLIAMS | JULIE A. TAYLOR & ASSOCIATES NICHOLAS RYAN | 502006CA006631 CIRCUIT COURT, 15TH JUDICIAL CIRCUIT PALM BEACK COUNTY | TRENDA RUSIGNUOLO VS. STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | FL | |
| 0149980 | 06/29/2007 | Depo | D | SCHULLER HALVORSON & WEISSER JASON WEISSER | UNITED GENERAL'S COUNSEL'S OFFICE PATRICK KNIGHT | CACE00/0219218 CIRCUIT COURT 17TH JUDICIAL CIRCUIT, BROWARD COUNTY | MAYRUS DISLA VS. JOSEPH BLANCO | FL | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 0108111 | 05/02/2007 | Depo | D | JAMES M. LASSITER AND ASSOCIATES JAMES M. LASSITER | ACOSTA, SHRODE & SOULÉ SCOTT OWEN | 2004-07170 164TH JUDICIAL DISTRICT COURT, HARRIS COUNTY | KATHERINE BROWN VS. KIRK MCMAINS | TX | |
| 0149699 | 04/10/2007 | Depo | D | JACOBS AND STRAUS, P.A. JERRY JACOBS | CATRI, HOLTON, KESSLER & KESSLER, P.A. PAULA KESSLER | 502005CA009332XXXMBA A CIRCUIT COURT OF THE FIFTEENTH JUDICIAL CIRCUIT IN AND FOR PALM BEACH COUNTY | INES LEARDI VS. LOIS BISHOP AND MV PUBLIC TRANSPORTATION, INC. | FL | |
| 0108352 | 03/05/2007 | Depo | D | OLINDE & IGLESIAS LANCELOT OLINDE | BUSH & RAMIREZ, P.C. ERIC VAN NOY | 2006-10169 125TH JUDICIAL DISTRICT COURT OF HARRIS COUNTY | DEANNA GONZALEZ VS. J.C. TRANSPORTATION AND RENE ALVAREZ GONZALEZ | TX | |
| 0108129 | 02/27/2007 | Trial | D | ROBERT W. HAMMER ROBERT W. HAMMER | G. PATRICK COLLINS AND ASSOCIATES GLEN WOOD | 05-28855-3 COUNTY COURT AT LAW NUMBER 3, TARRANT COUNTY, TEXAS | TERRY MORRIS AND PATRICIA MCLAIN VS. SANDRA MOODY | TX | |
| 0107581 | 02/01/2007 | Trial | D | WHEELER LAW FIRM DON WHEELER | FAIRCHILD, PRICE, THOMAS & HALEY CLAYTON HALEY | 04CV-28448 DISTRICT COURT OF SHELBY COUNTY | ROBERT SULLIVAN VS. JONATHAN JERRY SANTOS AND WILLOUGHBY TRUCKING | TX | |
| 0107558 | 01/23/2007 | Depo | D | LAW OFFICES OF GRADY ABRAHAM KEVIN DUCK | RABALAIS WILLIAMS EDDY WILLIAMS | 69023-E 16TH JUDICIAL DISTRICT COURT, ST. MARTIN PARISH, LOUISIANA | KURLEY CALAIS VS. DANNY LANDRY, TRACO PRODUCTION SERVICES AND TRINITY UNIVERSAL INSURANCE COMPANIES | LA | |
| 0149297 | 12/12/2006 | Depo | D | LAW OFFICES OF SILVERSTEIN, SILVERSTEIN, P.A. GREG SILVERSTEIN | CATRI, HOLTEN, KESSLER ET AL. PAULA KESSLER | 05-01026MO CIRCUIT COURT OF THE 17TH JUDICIAL DISTRICT IN AND FOR BROWARD COUNTY, FLORIDA | TAMMY SCHMELZER VS. THE SCHOOL BOARD OF BROWARD COUNTY, FLORIDA | FL | |
| 0223927 | 11/20/2006 | Arb | D | TEXAS WORKERS COMPENSATION COMMISSION KIM WEBBER | CITY OF FORT WORTH JIMMY RIDDEL | 12199691 TEXAS WORKERS COMPENSATION COMMISSION | LADARIUS BELL VS. CITY OF FORT WORTH | TX | |

| File No. | Date Test/Trial | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney / 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney / 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 0107356 | 1/20/2006 | Depo | D | KENNEDY HODGES ALEX DEFREITAS | ACOSTA SHRODE & SOULE NICHOLE NECH | 2004-82395 270TH JUDICIAL DISTRICT COURT OF HARRIS COUNTY, TEXAS | JOSE IBARRA VS. CARISSA HARRIS | TX | USA |
| 5202492 | 11/07/2006 | Depo | P | MARTZELL & BICKFORD SCOTT BICKFORD | LEAKE & ANDERSSON KAREN DICKE; CHOPIN, WAGAR, RICHARD & KUTCHER, L.L.P. NELSON WAGAR III | 05-6452 UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA | MARTIN E. REGAN, JR., INDIVIDUALLY AND AS REPRESENTATIVE OF DECEDENT BRYAN CHRISTOPHER REGAN VS. RESPIRONICS, INC. AND APRIA HEALTHCARE, INC AS SUCCESSOR TO HOMECO, INC. AND NATIONAL MEDICAL HOMECARE, INC | LA | USA |
| 0106905 | 09/20/2006 | Trial | D | LAW OFFICE OF NELDA ORTIZ NELDA ORTIZ | BALL & WEED, P.C. LARRY WARREN | 6:05-CV-025 UNITED STATES DISTRICT COURT, NORTHERN DISTRICT OF TEXAS, SAN ANGELO DIVISION | DEBORAH DALE VS. THOMASZ RUMAN AND EXPLORER TRUCKING, INC | TX | UNITES STATES |
| 0107766 | 08/23/2006 | Arb | D | LAW OFFICE OF MANUEL GONZALES MANUEL GONZALES | FLAHIVE OGDEN AND LATSON DANA GANNON | TEXAS WORKERS COMPENSATION COMMISSION | JOE DOBB VS. METROPOLITAN TRANSIT AUTHORITY | TX | US |
| 0107876 | 08/11/2006 | Depo | D | WRIGHT, BROWN & CLOSE L.L.P. ANDY LOVE | ACOSTA SHRODE & SOULE BETHANY SOULE | 05-CV-143105 400 JUDICIAL DISTRICT OF FORT BEND COUNTY | PHYLLIS BENOIT VS. VALERIE HIGHTOWER IGLEHART | TX | US |
| 0106474 | 08/29/2006 | Depo | D | HALL LAW FIRM BENJAMIN HALL | HARRIS COUNTY ATTORNEY FRANK SANDERS | H-04-3576 USDC FOR THE SOUTHERN DISTRICT OF TX HOUSTON DIV | JULIAN JAMES, INDIVIDUALLY, DAPHNE BATES HARRISON, INDIVIDUALLY, ET AL. V. HARRIS COUNTY SHERIFF'S DEPARTMENT AND WILLIAM WILKINSON | TX | |
| 0106781 | 06/20/2006 | Depo | P | COLOM LAW FIRM WILLIAM EASON MITCHELL; KING, BRYANT & WILEY JAMES KING | BURGESS & HALE LAURA S. HARDIN; MAYNARD, COOPER & GALE TED HOLT | CV-04-841 CIRCUIT COUT OF TUSCALOOSA, ALABAMA | BLAKE HALL VS. BLACK WARRIOR METHANE CORP. JIM WALTER RESOURCES, INC AND EL PASO PRODUCTION OIL & GAS COMPANY | AL | |
| 0105986 | 05/23/2006 | Trial | D | LAW OFFICE OF MICHAEL CASHIO MICHAEL CASHIO | MCCRANIE SISTRUNK ANZELMO HARDY MAXWELL & MCDANIEL DONNA BRAMLETT WOOD | 597-735 24TH JDC JEFFERSON PARISH, LA | EVELYN CURREN/ESTATE OF RYAN CURREN/MANNY HEYMANN/ESTATE OF JESSICA HEYMANN/HASSAN JUDEH/ESTATE OF TINA JUDEH V PATTERSON INS CO/LOUISIAN INS GUARANTY ASSOC/AMICA MUTUAL INS CO/CHRISTOPHER LUCIEN/JEAL LUCIEN/RYAN CURREN | LA | |
| 0107493 | 05/01/2006 | Trial | D | CARTER LAW OFFICE ROBERT ONEIL | HICKEY & EVANS LLP JOHN COPPEDE | 23633 ST OF WY CAMPBELL COUNTY | LESTER CASE V. OUTBACK PIPE HOLDERS | WY | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney / 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney / 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 0152570 | 03/30/2006 | Depo | D | RODRIGUEZ & NICOLAS / HENRI NICOLAS, JR. | ALLEN STEIN & DURBIN / ISIDRO CASTANON | 2003-12-6082-B / 138TH JCC CAMMERON COUNTY | DARRELL GERARD & MAUREEN SHIELDS V PARROT EYES, INC. | TX | |
| 0064046 | 02/28/2006 | Trial | D | THE LYNN LAW FIRM / JAMIE LYNN | MACINNESS WIGHAM LIVELY & SIEFKEN / ROBERT MACINNES | 244240 / COUNTY COURT AT LAW #1 TRAVIS COUNTY, TX | KENNETH CLARK V MATTHEW BOYD | TX | |
| 0064046 | 02/07/2006 | Depo | D | THE LYNN LAW FIRM / JAMIE LYNN | MACINNES WHIGHAM LIVELY & SIEFKEN / ROBERT MACINNES | 244240 / COUNTY COURT AT LAW NO. 1 TRAVIS COUNTY | KENNETH CLARK V MATTHEW BOYD | TX | |
| 0160628 | 02/01/2006 | Arb | D | SILVERN LAW OFFICES / STEVEN SILVERN | GODIN & BAITY / CAROLYN LINDVIG | 251336 / JAG | BURKE V. TRANSCONTINENTAL INS. CO | CO | |
| 0106025 | 01/30/2006 | Depo | D | REAUD MORGAN & QUINN / CURTIS LEISTER | COOPER SPRAGUE JACKSON & BOANERGES / FRANK LANTER | B-0172187 / DISTRICT COURT OF JEFFERSON COUNTY, TX | SANDRA SACHITANO V AL COOK NURSERY & LANDSCAPING/MICHAEL ARCHULETA | TX | |
| 0105143 | 01/26/2006 | Depo | D | SAMUELSON LAW FIRM / CHRISTIAN SAMUELSON | FAHL & TAKEUCHI, PC / RANDALL CLARK | 2004-36445 / 295TH JDC OF HARRIS CO., TX | LLOYD & LYNN GIBSON V. JOSE ALDABA, JA TRUCKING & OSCAR LUNA | TX | |
| 0160626 | 01/24/2006 | Depo | D | SILVERN LAW OFFICES / STEVEN SILVERN | GODIN & BAITY / CAROLYN LINDVIG | 251336 / JAG | BURKE V. TRANSCONTINENTAL INS. CO | CO | |
| 0106339 | 12/08/2005 | Arb | D | TEXAS WORKERS COMPENSATION COMMISSION / TOPAZ LANTS | FLAHIVE OGDEN & LATSON / CHARLES FINCH | TEXAS WORKERS COMPENSATION COMMISSION | JACOBS V METROPOLITAN TRANSIT AUTHORITY | TX | |
| 0106193 | 10/25/2005 | Depo | D | HARE WYNN NEWELL & NEWTON / NOLAN AWBREY | FERGUSON FROST & DODSON / NEAL MOORE | CV-04-J-2399-S / USDC NORTHERN DISTRICT OF AL | CHRISTOPHER LEE MOORE V EAGLE MANUFACTURING COMPANY | AL | |
| 0106095 | 10/11/2005 | Arb | D | LAW OFFICE OF CHARLES LOWERY / CHARLES LOWERY | FLAHIVE OGDEN & LATSON / GARY SOLCHER | 0500955 / JONES V METROPOLITAN TRANSIT AUTHORITY | PRICE V METROPOLITAN TRANSIT AUTHORITY | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 0106186 | 10/07/2005 | Arb | D | LAW OFFICE OF ROBERT SAUNDERS ROBERT SAUNDERS | FLAHIVE OGDEN & LATSON PATRICIA BLACKSHEAR | TEXAS WORKERS COMPENSATION COMMISSION | JONES V METROPOLITAN TRANSIT AUTHORITY | TX | |
| 0106315 | 10/05/2005 | Trial | D | CHERRY LAW FIRM JACK CHERRY | ACOSTA SHRODE SOULE' BETHANY SOULE' | 815521 COUNTY CIVIL COURT AT LAW NO. 1 HARRIS COUNTY, TX | PATRICIA SMITH V KIM EVANS ETAL | TX | |
| 0105829 | 07/25/2005 | Depo | P | LOCKE LIDELL & SAPP MICHAEL SUTTON | MCKOOL SMITH, PC MARK MATHIE | H-03-4400 USDC SOUTHERN DISTRICT OF TX HOUSTON DIVISION | JEFFREY KOZAK V MEDTRONIC, INC. | TX | |
| 0106066 | 06/08/2005 | Trial | D | PATCHEN & MITCHAM ATTORNEYS AT LAW DAVID MITCHAM | HARRIS COUNTY DISTRICT ATTORNEY'S OFFICE JOHANNA KRAFT | 101510 230TH JDC HARRIS COUNTY, TX | STATE OF TEXAS VS TREVOR ROMIG | TX | |
| 0152437 | 05/04/2005 | Trial | D | SANTOS ELIZONDO VICTOR CASTILLO | GLI Y ASOCIADOS ALFREDO CASTILLO | 742005 C. JUEZ OCTAVO DE JURISDICCION CONCURRENTE EN EL ESTADO DE NUEVO LEON, MEXICO | EDUARDO P. TREVINO VALDEZ V GRUPO NACIONAL PROVINCIAL, S.A. | | MEXICO |
| 0152437 | 04/14/2005 | Trial | D | SANTOS ELIZONDO VICTOR CASTILLO | GLI Y ASOCIADOS ALFREDO CASTILLO | C. JUEZ SEXTO DE JURISDICCION CONCURRENTE EN EL ESTADO DE NUEVO LEON, MEXICO | EDUARDO P. TREVINO VALDEZ V SEGUROS ATLAS, S.A. | | MEXICO |

**Section V**

**ATTACHMENT F**

# Terms and Conditions

# RIMKUS CONSULTING GROUP, INC.
# TERMS AND CONDITIONS
**Effective January 1, 2016**

To ensure that the services provided to our Client ("Client") by Rimkus Consulting Group, Inc., and its related entities (hereinafter "Company") can be performed in a responsive manner, these Terms and Conditions apply to Company's retention and work. These terms also clarify steps to be taken in the event our assignment may involve legal matters or the judicial process, or in cases where multiple Clients are represented by Company on the same assignment. Unless stated in writing otherwise, our services are limited to providing professional advice, judgments and/or opinions for the exclusive use of our client.

Any of the following acts by Client shall constitute acceptance of these Terms and Conditions: signing and returning a copy of the Engagement Letter; the continued use of Company on the assignment; or any request for services to be performed by Company after Client's receipt of the Terms and Conditions.

Client represents that the work performed hereunder will be used exclusively by Client and solely for Client's benefit. There shall be no third-party beneficiaries to this Agreement. If the Client uses an agent to retain Company, Client represents that its agent has full authority to act for the Client and Client assumes complete responsibility for the acts of its agent and shall be responsible for payment to Company for all work performed at the request of Client's agent. An agent includes a Client's attorney or third party adjuster or administrator.

Client may terminate Company during the pendency of a project only for just cause. For just cause means the filing of either a voluntary or involuntary petition for bankruptcy by or against Client, action taken by a governmental agency against Client that renders Client unable to continue normal operations, and natural disasters, war, terrorism or civil unrest that necessarily impairs Client's ability to continue normal operations. Client maintains the ability to instruct Company to cease work under any ongoing assignment without need to terminate these Terms and Conditions. Termination by Client must be in writing and sent via certified mail return receipt requested to Company at 8 Greenway Plaza, Suite 500, Houston, Texas 77046, Attn. Legal Department. Company may terminate any assignment under these Terms and Conditions at any time and without cause, including, but not limited to the development of a material conflict of interest, judicially required participation in onerous discovery or other legal process outside the intended scope of the work, the presence of circumstances beyond the control of Company such as natural disasters or government intervention, failure of Client to pay amounts due Company in a timely manner, and Client restrictions that the impede or impair Company's ability to comply with generally accepted professional practices or engineering rules and regulations.

Company files and reports are developed for our Client's use. Company will treat all information, conclusions and results of our investigation as confidential. Company will release information to others only upon Client's specific instructions or court order. To the extent possible, Company will use reasonable efforts to notify Client of any ordered production. Client acknowledges that as a registered engineering firm, Company has certain obligations under the rules and regulations governing the practice of engineering. As such, without regard to the foregoing confidentiality provisions, Company reserves the right to make any and all notifications Company deems necessary to comply with professional responsibilities.

In order for Company to consistently maintain the quality of its services, Client agrees to promptly notify Company of any legal proceeding challenging the basis, opinion or testimony of Company professional(s) assigned to Client's project. The notice provided by Client following the assertion of any objection, motion, or other legal proceeding in the nature of a challenge to the admissibility or basis of the expert work of Company professional shall be in writing and include the style of the case, the case number, and court in which the challenge has been asserted as well as the nature of the challenge. Company reserves the right to take all steps necessary to respond to any challenge to the professional's opinion or testimony, including interceding on the professional's behalf with written motion and briefing, and client agrees to cooperate with Company to facilitate Company's response.

## CHARGES FOR SERVICES

All services are provided on a time-and-expense basis. Client may request an estimate of time or cost required for a project, but unless expressly agreed to by Company writing to the contrary, estimates are for Client's budgeting purposes only and are based upon the information provided to Company at the time of the estimate. No cost estimate shall be construed as a fixed-price quotation.

All time expended for the assignment will be billed, including but not limited to investigations, site visits, travel, Client meetings, calculations, review of standards and authorities, creation or review of specifications and drawings and documents, preparation of reports, peer reviews, preparation for testimony, testimony in deposition or trial, court waiting time and/or standby time.

Company will use its best efforts to minimize travel costs on domestic and international trips associated with project work. Subject to availability, on flights under five hours in duration, we will utilize economy class refundable airfare. For flights in excess of five hours, Company professionals will fly business class, if available, or first class, if not available.

Company will invoice Client for services provided and expenses incurred during each billing period. Invoices are due upon receipt. Interest on unpaid balances more than sixty days old will be charged at the rate of 6% per annum. Payment shall be made in U. S. dollars in Houston, Texas. Payments from foreign countries must be made by wire transfer in U.S. dollars as directed by Company. Without prejudice to any other available remedy, Company may withhold delivery of reports or data, either written or oral, and may suspend the performance of any further service obligations to Client pending the payment of all invoices.

In order to protect the interests of Client and avoid possible impeachment of testimony, Company personnel are not required to appear for depositions, trials, or hearings pertaining to an assignment, unless all previous billings on this assignment have been fully paid. Company, at its sole discretion, may require Client to advance payments for the estimated time charges and expenses in connection with requested work, including appearances at hearings or providing testimony at deposition or trial.

In any project, claim, cause of action, investigation, inquiry, or other circumstance (specifically including requests by governmental agencies or representatives) wherein Company is requested, required, cited, subpoenaed, ordered or compelled to appear, testify, submit to questions, provide deposition testimony, produce documents or records (including electronic media) or in any other way respond regarding or arising out of work performed by Company for Client, Client shall  compensate Company for all time spent and expenses incurred, including time spent in preparation and reasonable attorneys' fees and expenses, in connection with Company's response.  To the extent possible, Company will give notice to Client of the requested action; however, failure of Company to give notice or failure of Client to respond will not obviate Client's obligation to compensate Company in conformity with the foregoing.

## EXECUTION AND SCOPE OF WORK

Client assumes full and complete responsibility for all uses of the work, Company's report(s), the items stored by Company at the request of Client, and all recommendations developed under the assignment.  Unless Client requests in writing a specific Company professional to perform the work requested by Client, Company, at Company's sole discretion, shall assign the professional(s) who will perform the Company's work.

Company will perform its work in accordance with generally accepted professional practices and consistent with the professional skill and care ordinarily provided by professionals practicing in the same or similar locality under the same or similar circumstances. *Except for the foregoing express warranty Company hereby disclaims all warranties, whether express, implied, statutory or other.  Company makes no warranties, express or implied, regarding the outcome of any investigation.  Company makes no guarantees or warranties and assumes no obligations except those expressly stated herein.*

Company shall retain all rights, title, and interest in and to its proprietary information (along with any modifications or improvements to such information), including, but not limited to Company's know-how, methodologies, techniques, processes, tools, test fixtures, technologies, trade secrets, software, data, databases, algorithms, source code, computational engines, logic formulas, non-interface worksheets, macros, and other materials used by Company in connection with providing its services.

Company's policy is to maintain a complete written file on each assignment for a period of three years from the last professional services performed on the assignment.  Thereafter, the complete written file will be maintained only on written instructions to do so from Client and payment of applicable storage fees.

When requested, Company will take possession of, and store for up to one year, items that are pertinent to Company's investigation and report.  Client will be charged storage and disposal fees as set forth herein for all items stored by Company.  By written request of Client, stored items will be retained for additional periods.  Client represents that any items Company stores at the request of Client are the property of Client and Client has all right and title to such items. Any and all expenses, fees, costs, penalties, legal fees or other charges of any kind claimed against or incurred by Company as a result of Client's request that Company store items shall be paid by Client, or reimbursed by Client to Company.

## LIMITATION OF LIABILITY

**THE TOTAL LIABILITY OF COMPANY, ITS DIRECTORS, OFFICERS, SHAREHOLDERS, EMPLOYEES, AGENTS, AND AFFILIATES, FOR ANY CONDUCT OR SERVICES RELATED TO OR ARISING UNDER THE AGREEMENT, WHETHER IN TORT OR CONTRACT, SHALL BE LIMITED TO ACTUAL DAMAGES SUSTAINED BY CLIENT AND SHALL NOT EXCEED THE TOTAL AMOUNT OF PAYMENTS CLIENT MADE TO COMPANY ON THE ASSIGNMENT, AND SUCH AMOUNT SHALL BE THE SOLE, COMPLETE AND EXCLUSIVE REMEDY OF CLIENT.  IN NO EVENT SHALL COMPANY, ITS DIRECTORS, OFFICERS, SHAREHOLDERS, EMPLOYEES, AGENTS OR AFFILIATES BE LIABLE FOR ANY OTHER DAMAGES, EXPENSES, OR COSTS, INCLUDING DIRECT, INDIRECT, INCIDENTAL, SPECIAL, CONSEQUENTIAL, LOSS OF USE, LOSS OF PROFIT,  LOSS OF INVESTMENT DAMAGES, COSTS OF SUIT, OR ATTORNEYS' FEES.**

**COMPANY SHALL HAVE THE RIGHT TO OFFSET ANY DAMAGES CLAIMED BY CLIENT BY THE AMOUNT OF ANY OUTSTANDING INVOICES OWED BY CLIENT TO COMPANY.**

## ENTIRE AGREEMENT

The Terms and Conditions and the Engagement Letter shall form the entire agreement between the parties hereto with respect to the subject matter.  No oral representations of any officer, agent or employee of Company or Client, either before or after acceptance of this agreement, shall affect or modify any obligation of either party hereunder.  Client agrees that it has not relied on or  been induced to enter into this agreement by any representations, statements or warranties of Company or any officer, agent or employee of Company, other than those expressively stated herein.  Any additional or different terms or conditions are expressly excluded and shall not form part of this contract unless specifically agreed to in writing and signed by an authorized representative of Company.

Venue and jurisdiction for any legal action related to, arising under, or brought pursuant to this agreement shall be exclusively in the Texas state courts in Harris County, Texas.  For purposes of any such judicial proceedings, Client hereby irrevocably consents, submits, and waives any and all objections to the personal jurisdiction of the state courts of the State of Texas.  In any suit by or against the Company where Company is the prevailing party, Company shall be entitled to recover its reasonable attorneys' fees, expenses and costs from Client. The agreement between the parties hereto, and any and all claims arising therefrom or related

thereto, shall be governed by and construed in accordance with the laws of the State of Texas without giving effect to any choice or conflict of law provision or rule (whether of the State of Texas or any other jurisdiction) that would cause the application of the laws of any jurisdiction other than the State of Texas.

## PROFESSIONAL FEES SCHEDULE
### Effective January 1, 2016

1. **Professional Fees**

Company charges for services provided according to the skill level required by the assignment.  Work performed on a time and expense basis will be charged in accordance with the Professional Fees Schedule listed below.  Work performed on any fixed price contracts will be charged at the agreed fixed amount.   Rates for professional consulting services, report preparation, depositions, and court appearances are:

| | |
|---|---|
| Administrative Assistant | $ 115 per hour |
| Project Assistant | $ 145 per hour |
| CAD/Technical Specialist | $ 160 per hour |
| Technician/Graphic Artist/Accountant II | $ 200 per hour |
| Associate Consultant | $ 230 per hour |
| Consultant | $ 250 per hour |
| Branch Manager/Senior Consultant | $ 295 per hour |
| District Manager/Division Manager/Principal Consultant | $ 325 per hour |
| Officer | $ 350 per hour |
| Principal Consultant – Toxicology | $ 415 per hour |
| Director | $ 415 per hour |
| Specialized Consulting Services | Fee established prior to use |

2. At the discretion of Company, a retainer may be required in advance of or during the performance of any services.  Such retainer payments will be credited to Client's account.  Any unused portion of the retainer following the final invoice by Company will be refunded.

3. Fixed-rate expenses are charged at our rates listed below.  Travel and other incidental expenses are charged at cost.  If requested, we will provide storage of items at a fee as listed below.  Moving and disposal costs of stored items will be paid by Client.  Costs of personnel to assist in the evidence viewing and testing of stored items will be billed to Client.

4. When third-party laboratory work, equipment usage, materials purchasing or testing services are required, a 15% handling charge will be assessed.

5. The fees shown on this schedule shall remain in effect through December 31, 2016.  Beginning January 1, 2017, a new fee schedule will become effective.  All services provided on assignments which are performed after January 1, 2017, will be invoiced in accordance with the Professional Fees Schedule in effect at the time the services are provided.

6. Payment of taxes such as sales and use tax, gross receipts tax or mandatory taxes of any kind required to be collected or withheld from payments to Company are the responsibility of Client.

### Fixed Rate Expenses

| | |
|---|---|
| Personal Vehicles Used On the Assignment | $0.80/Mile |
| Storage | |
| – Items Smaller than 1.5 Cubic Foot Volume | $75.00/Month* |
| – Items Greater than 1.5 Cubic Foot Volume | $100.00/Month* |
| Large/Special Handling | To Be Quoted* |
| (Larger Than 500 Cubic Foot Volume or More Than 1,000 Pounds) | |
| Disposal of Items – 20 lbs. or less | $40.00** |
| Disposal of Items – 20 lbs. and up to 100 lbs | $80.00** |
| Disposal of Items – Greater than 100 lbs. | Costs + 15% |
| Inactive File Storage and Security | $25.00/Year |
| Photographs: Developed From Film or Digital | $0.50/Print |
| Photographs: Developed From Negatives | $1.00/Print |
| CD's of Assignment Photographs | $25.00/CD |
| Photocopies: Black & White | $0.25/Print |
| Color Photocopies | $1.50/Print |
| ThermaCAM S60 & P20 (Infrared Camera) | $150.00/Day |
| ThermaCAM ES, Fluke TIR32, Fluke TIR1 (Infrared Camera) | $75.00Day |
| Night Time Camera Equipment | $150.00/File |
| Laser Scanner | $750.00/File |
| Keyence VHX-5000 Digital Microscope | $500.00/file |

FT-IR Advanced Spectrometer ......................................................................$300.00/file
English XL Coefficient of Friction Machine....................................................$200.00/File
BOT 3000.........................................................................................................$200.00/File
Brungraber MK I............................................................................................$400.00/File
Brungraber MK III...........................................................................................$200.00/file
Alldata .............................................................................................................$25.00/File
Autostats .........................................................................................................$15.00/File
HVE-2D ...........................................................................................................$35.00//File
HVE-3D ...........................................................................................................$80.00//File
Motor Collision ...............................................................................................$15.00/File
Passenger Download (CDR)........................................................................$240.00/Vehicle
Diesel Engine Download.............................................................................$365.00/Vehicle
VC 2000/3000/4000 ......................................................................................$130.00/File
Nikon Total Station....................................................................................$275.00/Mapping
Vehicle Tire Scales ...................................................................................$400.00/Vehicle
X-Rays (Portable) ...................................................................$100.00/X-ray (first)
$75.00/X-ray (two or more)
Various Specialized Software Applications As Required .............................. Quoted Rates
(Rates Provided On Assignments Requiring Their Use)

*Billed Quarterly
**Billed in Advance of Disposal